B 7 (Official Form 7) (4/13)

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF PUERTO RICO

In re: **RAMALLO BROS. PRINTING, INC.,**                                    .
                                    Debtor

Case No. *14-01948 (EAG)*
                    (if known)

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor my also be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporation debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. §101(2), (31).

---

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                         SOURCE

*7/1/2013 – 2/28/2014:*
*$13,915,589*
*7/1/2012 – 6/30/2013:*
*$21,870,023*
*7/1/2011 – 6/30/2012:*
*$21,218,260*

---

### 2. Income other than from employment or operation of business

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                         SOURCE

B7 - (Official Form 7) (4/13)

**AMOUNT**                                                                    **SOURCE**

*Year to date: $510,000*          *RENT*
*    Last Year: $780,000*
*Year before: $795,000*

---

### 3. Payments to creditors

None   Complete a. or b., as appropriate, and c.
☒

a. Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor, made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None   b. Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the
☐      commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filingunder chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

* Amounts are subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

*SEE EXHIBITS 1 & 2*

---

None   c. All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or
☐      were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

*SEE EXHIBIT 3*

---

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None   a. List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case.
☐      (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *SOUTHWIRE COMPANY, ET AL. vs. RAMALLO BROTHERS PRINTING, INC., ET AL. CIVIL CASE NO. 03-01100 (BJM)* | *BREACH OF CONTRACT* | *U.S. DISTRICT COURT FOR PUERTO RICO* | *STAYED* |
| *LSREF2 ISLAND HOLDINGS, LTD., INC. vs. RAMALLO* | *BREACH OF CONTRACT* | *CAGUAS SUPERIOR COURT* | *STAYED* |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| *BROS. PRINTING, INC., ET AL. CIVIL CASE NO. EAC2013-0163* | | | |

*SEE EXHIBIT 4*

---

None ☐   b. Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| *Name: LSREF2 ISLAND HOLDING, LTD.*<br>*Address: 221 PLAZA - 5TH FLOOR*<br>*221 PONCE DE LEON AVE.*<br>*San Juan, PR 00917* | *4/29/2013* | *Description: ATTACHMENT ON BANK ACCOUNT #060-05000727 AT FIRSTBANK*<br>*Value: $272,214.66* |
| *Name: LSREF2 ISLAND HOLDING, LTD.*<br>*Address: 221 PLAZA - 5TH FLOOR*<br>*221 PONCE DE LEON AVE.*<br>*San Juan, PR 00917* | *12/6/2013* | *Description: ATTACHMENT ON BANK ACCOUNT #060-05000727 AT FIRSTBANK*<br>*Value: $4,984.69* |
| *Name: LSREF2 ISLAND HOLDING, LTD.*<br>*Address: 221 PLAZA - 5TH FLOOR*<br>*221 PONCE DE LEON AVE.*<br>*San Juan, PR 00917* | *12/6/2013* | *Description: ATTACHMENT ON BANK ACCOUNT #010-5025866 AT FIRSTBANK*<br>*Value: $45,874.72* |
| *Name: LSREF2 ISLAND HOLDING, LTD.*<br>*Address: 221 PLAZA - 5TH FLOOR*<br>*221 PONCE DE LEON AVE.*<br>*San Juan, PR 00917* | *12/6/2013* | *Description: ATTACHMENT ON BANK ACCOUNT #010-9204942 AT FIRSTBANK*<br>*Value: $360,582.22* |
| *Name: LSREF2 ISLAND HOLDING, LTD.*<br>*Address: 221 PLAZA - 5TH FLOOR*<br>*221 PONCE DE LEON AVE.*<br>*San Juan, PR 00917* | *12/18/2013* | *Description: ATTACHMENT ON BANK ACCOUNT #030-813697 AT BANCO POPULAR*<br>*Value: $324,268.69* |

---

## 5. Repossessions, foreclosures and returns

None ☒   List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 6. Assignments and receiverships

None ☒    a. Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☒    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 7. Gifts

None ☐    List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| *Name: EF EDUCATIONAL TOURS* | | *11/14/2013* | *Description: DONATION* *Value: $1,000.00* |

## 8. Losses

None ☒    List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 9. Payments related to debt counseling or bankruptcy

None ☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| *Payee: ALEXIS FUENTES-HERNANDEZ Address: P.O.BOX 9022726 SAN JUAN, PR 00902-2726* | *Date of Payment: 2/10/2014 Payor: RAMALLO BROS. PRINTING, INC.* | *$6,000.00* |
| *Payee: ALEXIS FUENTES-HERNANDEZ Address: P.O.BOX 9022726 SAN JUAN, PR 00902-2726* | *Date of Payment: 3/10/2014 Payor: RAMALLO BROS. PRINTING, INC.* | *$26,123.00* |

## 10. Other transfers

None ☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

B7 - (Official Form 7) (4/13)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| *Transferee: RBPI, LLC*<br>*Relationship: AFFILIATE* | *12/2013* | *Property: 2000 MACK TRUCK MS300*<br>*Value: $0 BOOK VALUE* |
| *Transferee: RBPI, LLC*<br>*Relationship: AFFILIATE* | *12/2013* | *Property: 2003 FORD E350*<br>*Value: $0 BOOK VALUE* |
| *Transferee: RBPI, LLC*<br>*Relationship: AFFILIATE* | *12/2013* | *Property: 2006 HONDA VT750C*<br>*Value: $0 BOOK VALUE* |
| *Transferee: RBPI, LLC*<br>*Relationship: AFFILIATE* | *12/2013* | *Property: 2002 NISSAN PATHFINDER*<br>*Value: $0 BOOK VALUE* |
| *Transferee: RBPI, LLC*<br>*Relationship: AFFILIATE* | *12/2013* | *Property: 1999 PLYMOUTH PROWLER*<br>*Value: $0 BOOK VALUE* |
| *Transferee: RBPI, LLC*<br>*Relationship: AFFILIATE* | *12/2013* | *Property: 2004 MERCEDES BENZ SL55 AMG*<br>*Value: $0 BOOK VALUE* |
| *Transferee: RBPI, LLC*<br>*Relationship: AFFILIATE* | *12/2013* | *Property: 2007 MERCEDES BENZ GL450*<br>*Value: $0 BOOK VALUE* |
| *Transferee: RBPI, LLC*<br>*Relationship: AFFILIATE* | *12/2013* | *Property: 2002 MERCURY MONTAINEER*<br>*Value: $0 BOOK BALUE* |
| *Transferee: RBPI, LLC*<br>*Relationship: AFFILIATE* | *12/2013* | *Property: 2000 NISSAN PATHFINDER*<br>*Value: $0 BOOK VALUE* |
| *Transferee: RBPI, LLC*<br>*Relationship: AFFILIATE* | *12/2013* | *Property: 2010 AUDI A5*<br>*Value: $11,352.50 BOOK VALUE* |
| *Transferee: RBPI, LLC*<br>*Relationship: AFFILIATE* | *12/2013* | *Property: 2003 TOYOTA SEQUOIA*<br>*Value: $0 BOOK VALUE* |
| *Transferee: RBPI, LLC*<br>*Relationship: AFFILIATE* | *12/2013* | *Property: 2004 MITSUBISHI ENDEAVOR*<br>*Value: $0 BOOK VALUE* |

None
☒

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a benificiary.

## 11. Closed financial accounts

None
☒

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or

other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is  not  filed.)

---

**12. Safe deposit boxes**

None ☒

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is  not  filed.)

---

**13. Setoffs**

None ☒

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not  filed.)

---

**14. Property held for another person**

None ☐

List all property owned by another person that the  debtor  holds  or  controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| *Owner: METRO PUERTO RICO Address: CALLE JOSE R. CARAZO #64, PISO 1, GUAYNABO, PR 00969* | *Description: ROLL OF PAPER 43,000 POUNDS OF PAPER* | *DEBTOR'S WAREHOUSE* |

---

**15. Prior address of debtor**

None ☒

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address  of  either spouse.

---

**16. Spouses and Former Spouses**

None ☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

---

**17. Environmental Information**

None ☐

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor,
including, but not limited to disposal sites.

"Hazardous Material" means anything defined as hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar termunder an Environmental Law:

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| *Site Name: CIDRA CONVENTION CENTER Address: LOT #3, CIDRA INTERNATIONAL SUBDIVISION, CIDRA, PR* | *Name: U.S. EPA REGION 2 Address: 290 BROADWAY, 17TH FLOOR, NEW YORK, NY 10007-1866* | *APRIL 25, 2006* | *CERCLA* |
| *Site Name: RAMALLO INTERNATIONAL CENTER* | *Name: U.S. EPA REGION 2 Address: 290 BROADWAY, 17TH FLOOR, NEW YORK, NY 10007-1866* | *JULY 16, 2004* | *CERCLA* |

None ☒ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☐ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law, with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| *Governmental Unit: ENVIRONMENTAL QUALITY BOARD OF PUERTO RICO* | *Docket #: OA-10-TE-103* | *STATUS: CLOSED - STIPULATION* |
| *Governmental Unit: ENVIRONMENTAL QUALITY BOARD OF PUERTO RICO* | *Docket #: DATED 1994 (DO NOT HAVE A DOCKET NO.)* | *STATUS: CLOSED - STIPULATION* |

**18. Nature, location and name of business**

None ☒ a. If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case

    If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses     in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencment of this case.

    If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses     in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencment of this case.

None ☒ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME AND ADDRESS                                                                    DATES SERVICES RENDERED

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)

### 19. Books, records and financial statements

None ☐  a. List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                                    DATES SERVICES RENDERED

*Name:  ALEXIS RIVERA*                                                             *Dates:  7/2/2001 TO 5/6/2013*

*Name:  EVARISTO RODRIGUEZ*                                                        *Dates:  5/20/2013 TO 12/16/2013*

*Name:  ANGEL MORALES*                                                            *Dates:  1/14/2013 TO 11/4/2013*

*Name:  MARIA QUINONES*                                                           *Dates:  7/15/2002 TO PRESENT*

*Name:  PEDRO JOFFRE*                                                             *Dates:  12/1/1998 TO PRESENT*

*Name:  JOSE MUNOZ*                                                               *Dates:  1/13/2014 TO PRESENT*

None ☐  b. List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                                ADDRESS                          DATES SERVICES RENDERED

*IRIZARRY, RODRIGUEZ & CO.*         *P.O. BOX 25070*                 *Dates:  MORE THAN 20 YEARS*
                                    *SAN JUAN, PR 00928-5070*

None ☐  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                ADDRESS

*Name:  MARIA QUINONEZ*             *DEBTOR'S PREMISES*

B7 - (Official Form 7) (4/10)

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| NAME | ADDRESS | DATES ISSUED |
|------|---------|--------------|
| *LSREF2 ISLAND HOLDINGS, LTD.* | | *Dates: MAY OR JUNE 2013* |
| *FIRSTBANK PR* | | *Dates: 2012* |
| *AVON* | | *Dates: 2012-2013* |

## 20. Inventories

None
☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|-------------------|----------------------|----------------------------------------------------------------|
| *Last: JUNE 2013* | *Supervisor: EVARISTO RODRIGUEZ* | *Value: $3,487,349* *Basis: COST* |
| *JUNE 2012* | *Supervisor: ALEXIS RIVERA* | *Value: $3,477,478* *Basis: COST* |

None
☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|-------------------|------------------------------------------------------|
| *Last: JUNE 2013* | *Custodian: MARIA QUINONEZ* |

## 21. Current Partners, Officers, Directors and Shareholders

None
☒    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| *Name: ANGEL RAMALLO DIAZ* | *CHAIRMAN & CEO* | *49.5% OF COMMON STOCK* |
| *Name: ESTATE OF MR. ESTEBAN RAMALLO* | | *49.5% OF COMMON STOCK* |

Statement of Affairs - Page 9

B7 - (Official Form 7) (4/13)

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| *Name:* **ALBERTO RAMALLO YLLANES** | *PRESIDENT* | |
| *Name:* **ANGEL RAMALLO YLLANES** | *VICE-PRESIDENT, TREASURER & SECRETARY* | |
| *Name:* **ESTEBAN RAMALLO DIAZ** | *EXECUTIVE VICE-PRESIDENT* | |

---

**22. Former partners, officers, directors and shareholders**

None
☒

a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

---

None
☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| *Name:* **ANGEL MORALES** | *Title:* | *1/14/2013 TO 11/4/2013* |

---

**23. Withdrawals from a partnership or distribution by a corporation**

None
☒

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

---

**24. Tax Consolidation Group.**

None
☒

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceeding the commencement of the case.

---

**25. Pension Funds.**

None
☐

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER-IDENTIFICATION NUMBER (EIN) |
|---|---|
| *Name:* **RAMALLO BROS. AND ASSOCIATES RETIREMENT PLAN** | *ID#:* 66-0583996 |

B7 - (Official Form 7) (4/10)

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date  *3/14/2014*

Signature  */s/ ALBERTO RAMALLO YLLANES*

*ALBERTO RAMALLO YLLANES          President*
Print Name and Title

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both, 18 U.S.C. §§ 152 and 3571.*

B7 - (Official Form 7) (4/10)

## DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 34(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

*President*
_____                              _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer          Social-Security No.(Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social-security number of the officer, principal,, responsible person, or partner who signs this document.*

_____

_____
Address

X _____                    _____
Signature of Bankruptcy Petition Preparer                                      Date

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 18 U.S.C. § 156.*

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | EXIHIBIT 1 |
|---|---|---|

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 2710 | 2,375.00 | 1246 A PLUS COPY SERVICE, INC. | 31-Dec-13 | Services |
| 3051 | 1,908.25 | 1246 A PLUS COPY SERVICE, INC. | 30-Jan-14 | Services |
| 2726 | - | 1247 A T & T (CUADRO) | 31-Dec-13 | Voided from Check Print |
| 2730 | 4,010.45 | 1247 A T & T (CUADRO) | 31-Dec-13 | Comunication |
| 3231 | - | 1247 A T & T (CUADRO) | 31-Jan-14 | Voided from Check Print |
| 3532 | - | 1247 A T & T (CUADRO) | 12-Mar-14 | Voided from Check Print |
| 3533 | 3,944.56 | 1247 A T & T (CUADRO) | 12-Mar-14 | Comunication |
| 2975 | 3,613.56 | 1216 A T & T (MOVILE R.B.P.) | 24-Jan-14 | Comunication |
| 3309 | 3,653.15 | 1216 A T & T (MOVILE R.B.P.) | 26-Feb-14 | Comunication |
| 3072 | 73.76 | 1121 A. A. A. (J - 24) | 31-Jan-14 | Compensation/Benefits Package |
| 3131 | 212.56 | 1121 A. A. A. (J - 24) | 5-Feb-14 | Compensation/Benefits Package |
| 2766 | 382.01 | 1122 A. A. A. (J - 25) | 7-Jan-14 | Compensation/Benefits Package |
| 2962 | 677.15 | 1122 A. A. A. (J - 25) | 22-Jan-14 | Compensation/Benefits Package |
| 3427 | 272.14 | 1122 A. A. A. (J - 25) | 6-Mar-14 | Compensation/Benefits Package |
| 2776 | - | 1207 A.A.A. - MUNICIPIO DE SAN JUAN - AGUA | 8-Jan-14 | Voided from Check Print |
| 2807 | - | 1207 A.A.A. - MUNICIPIO DE SAN JUAN - AGUA | 10-Jan-14 | Voided from Check Print |
| 2808 | 6,516.39 | 1207 A.A.A. - MUNICIPIO DE SAN JUAN - AGUA | 10-Jan-14 | Utilities |
| 2794 | 94.84 | 1255 A.A.A. (ADOQUINES) | 9-Jan-14 | Compensation/Benefits Package |
| 3143 | 23.71 | 1255 A.A.A. (ADOQUINES) | 5-Feb-14 | Compensation/Benefits Package |
| 3501 | 23.71 | 1255 A.A.A. (ADOQUINES) | 10-Mar-14 | Compensation/Benefits Package |
| 2793 | - | 1136 A.E.E. (ADOQUINES) | 9-Jan-14 | Voided from Check Print |
| 2830 | - | 1136 A.E.E. (ADOQUINES) | 13-Jan-14 | Voided from Check Print |
| 2831 | 504.96 | 1136 A.E.E. (ADOQUINES) | 13-Jan-14 | Compensation/Benefits Package |
| 3144 | 266.77 | 1136 A.E.E. (ADOQUINES) | 5-Feb-14 | Compensation/Benefits Package |
| 3285 | 227.97 | 1136 A.E.E. (ADOQUINES) | 21-Feb-14 | Compensation/Benefits Package |
| 2750 | 867.12 | 1134 A.E.E. (J - 24) | 3-Jan-14 | Compensation/Benefits Package |
| 3073 | 957.32 | 1134 A.E.E. (J - 24) | 31-Jan-14 | Compensation/Benefits Package |
| 3290 | 623.68 | 1134 A.E.E. (J - 24) | 21-Feb-14 | Compensation/Benefits Package |
| 2751 | 620.86 | 1135 A.E.E. (J -25) | 3-Jan-14 | Compensation/Benefits Package |
| 3074 | 683.17 | 1135 A.E.E. (J -25) | 31-Jan-14 | Compensation/Benefits Package |
| 3291 | 659.90 | 1135 A.E.E. (J -25) | 21-Feb-14 | Compensation/Benefits Package |
| 3343 | 35,000.00 | 1002 A.E.E. (RAMALLO BROS. PRINTING) | 27-Feb-14 | Compensation/Benefits Package |
| 3540 | - | 1002 A.E.E. (RAMALLO BROS. PRINTING) | 28-Feb-14 | Voided from Check Print |
| 3540 | - | 1002 A.E.E. (RAMALLO BROS. PRINTING) | 28-Feb-14 | Voided from Check Print |
| 2752 | 17.12 | 1227 A.E.E. (VILLA 3802) | 3-Jan-14 | Compensation/Benefits Package |
| 3075 | 23.19 | 1227 A.E.E. (VILLA 3802) | 31-Jan-14 | Compensation/Benefits Package |
| 3286 | 38.35 | 1227 A.E.E. (VILLA 3802) | 21-Feb-14 | Compensation/Benefits Package |
| 2753 | 7.71 | 1226 A.E.E. (VILLA 3803) | 3-Jan-14 | Compensation/Benefits Package |
| 3076 | 10.58 | 1226 A.E.E. (VILLA 3803) | 31-Jan-14 | Compensation/Benefits Package |
| 3287 | 13.10 | 1226 A.E.E. (VILLA 3803) | 21-Feb-14 | Compensation/Benefits Package |
| 2754 | 80.63 | 1231 A.E.E. (VILLA 4002) | 3-Jan-14 | Compensation/Benefits Package |
| 3077 | 121.93 | 1231 A.E.E. (VILLA 4002) | 31-Jan-14 | Compensation/Benefits Package |
| 3292 | 129.69 | 1231 A.E.E. (VILLA 4002) | 21-Feb-14 | Compensation/Benefits Package |
| 3078 | 3.00 | 1230 A.E.E. (VILLA 4003) | 31-Jan-14 | Compensation/Benefits Package |
| 3293 | 3.00 | 1230 A.E.E. (VILLA 4003) | 21-Feb-14 | Compensation/Benefits Package |
| 2755 | 52.41 | 1229 A.E.E. (VILLA 4004) | 3-Jan-14 | Compensation/Benefits Package |
| 3079 | 186.58 | 1229 A.E.E. (VILLA 4004) | 31-Jan-14 | Compensation/Benefits Package |
| 3294 | 109.03 | 1229 A.E.E. (VILLA 4004) | 21-Feb-14 | Compensation/Benefits Package |
| 3475 | 550.00 | 1512 AAM REPORT SERVICES, LLC | 7-Mar-14 | Services |
| 2763 | 2,655.00 | 1209 ACADEMIA SAN IGNACIO - ALBERTO | 7-Jan-14 | Compensation/Benefits Package |
| 2832 | 5,035.00 | 1244 ACADEMIA SAN IGNACIO - INGRID | 13-Jan-14 | Compensation/Benefits Package |
| 3117 | 2,250.00 | 1244 ACADEMIA SAN IGNACIO - INGRID | 4-Feb-14 | Compensation/Benefits Package |
| 3220 | 230.32 | 1202 ACEROS DE AMERICA, INC. | 13-Feb-14 | Services |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | | | EXIHIBIT 1 |
|---|---|---|---|---|

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 2606 | 1,485.73 | 1014 ACHA TRADING CO., INC. | 16-Dec-13 | Supplier |
| 3344 | 3,918.02 | 1014 ACHA TRADING CO., INC. | 27-Feb-14 | Supplier |
| 3300 | - | 1038 ACUMETER LABORATORIES INC. | 21-Feb-14 | Voided from Check Print |
| 2583 | 3,240.00 | 1138 ADECCO | 13-Dec-13 | Supplier |
| 2700 | - | 1138 ADECCO | 31-Dec-13 | Voided from Check Print |
| 3041 | 2,772.00 | 1138 ADECCO | 30-Jan-14 | Supplier |
| 3332 | 2,682.00 | 1138 ADECCO | 26-Feb-14 | Supplier |
| 3571 | 819.00 | 1138 ADECCO | 10-Mar-14 | Supplier |
| 2711 | 13,985.95 | 1298 ADHESIVE & EQUIPMENT, INC. | 31-Dec-13 | Supplier |
| 3115 | 11,620.23 | 1298 ADHESIVE & EQUIPMENT, INC. | 4-Feb-14 | Supplier |
| 3260 | 11,620.23 | 1298 ADHESIVE & EQUIPMENT, INC. | 19-Feb-14 | Supplier |
| 3428 | 10,575.99 | 1298 ADHESIVE & EQUIPMENT, INC. | 6-Mar-14 | Supplier |
| 2579 | 5,370.62 | 1276 ADMINISTRADOR ASUME,FACT.MENSUAL | 13-Dec-13 | Employee Retention-Legal |
| 2954 | 6,266.02 | 1276 ADMINISTRADOR ASUME,FACT.MENSUAL | 21-Jan-14 | Employee Retention-Legal |
| 3087 | 6,680.53 | 1276 ADMINISTRADOR ASUME,FACT.MENSUAL | 31-Jan-14 | Employee Retention-Legal |
| 3504 | 5,128.08 | 1276 ADMINISTRADOR ASUME,FACT.MENSUAL | 10-Mar-14 | Employee Retention-Legal |
| 2666 | 154.00 | 1293 ADN DISTRIBUTOR | 27-Dec-13 | Services |
| 2712 | 5,791.25 | 7046 ADVANCED VISION TECHNOLOGY | 31-Dec-13 | Services |
| 3099 | 1,179.31 | 1280 AFLAC | 3-Feb-14 | Employee Insurance Benefits |
| 3100 | 1,118.92 | 1280 AFLAC | 3-Feb-14 | Employee Insurance Benefits |
| 3101 | 1,502.49 | 1280 AFLAC | 3-Feb-14 | Employee Insurance Benefits |
| 3505 | 1,124.40 | 1280 AFLAC | 10-Mar-14 | Employee Insurance Benefits |
| 2779 | 1,739.55 | 1271 AG SECURITY SYSTEMS, INC. | 8-Jan-14 | Services |
| 3572 | 150.00 | 1300 AIBONITO MACHINE SHOP & R.&F. SUSPENSION | 10-Mar-14 | Supplier |
| 3174 | 262.50 | 1034 AIDA ESCRIBANO RAMALLO, CPA | 11-Feb-14 | Profesional Services |
| 3261 | 309.37 | 1034 AIDA ESCRIBANO RAMALLO, CPA | 19-Feb-14 | Profesional Services |
| 3337 | 150.00 | 1034 AIDA ESCRIBANO RAMALLO, CPA | 26-Feb-14 | Profesional Services |
| 3389 | 103.12 | 1034 AIDA ESCRIBANO RAMALLO, CPA | 3-Mar-14 | Profesional Services |
| 3399 | 243.75 | 1034 AIDA ESCRIBANO RAMALLO, CPA | 4-Mar-14 | Profesional Services |
| 3543 | 196.88 | 1034 AIDA ESCRIBANO RAMALLO, CPA | 12-Mar-14 | Profesional Services |
| 3229 | - | 1131 AIR STAMPING, INC. | 31-Jan-14 | Voided from Check Print |
| 3230 | - | 1131 AIR STAMPING, INC. | 31-Jan-14 | Voided from Check Print |
| 3491 | - | 1131 AIR STAMPING, INC. | 5-Mar-14 | Voided from Check Print |
| 2625 | 2,500.00 | 17081 ALBERTO RAMALLO YLLANES | 19-Dec-13 | Compensation/Benefits Package |
| 2673 | 819.31 | 17081 ALBERTO RAMALLO YLLANES | 27-Dec-13 | Corp Expenses Credit Card AMEX |
| 2948 | 3,027.44 | 17081 ALBERTO RAMALLO YLLANES | 21-Jan-14 | Corp Expenses Credit Card AMEX |
| 2949 | 2,500.00 | 17081 ALBERTO RAMALLO YLLANES | 21-Jan-14 | Compensation/Benefits Package |
| 3214 | 3,358.03 | 17081 ALBERTO RAMALLO YLLANES | 12-Feb-14 | Corp Expenses Credit Card AMEX |
| 3295 | 2,500.00 | 17081 ALBERTO RAMALLO YLLANES | 21-Feb-14 | Compensation/Benefits Package |
| 3396 | 6,488.99 | 17081 ALBERTO RAMALLO YLLANES | 3-Mar-14 | Corp Expenses Credit Card AMEX |
| 3502 | 206.00 | 17081 ALBERTO RAMALLO YLLANES | 10-Mar-14 | Corp Expenses Credit Card AMEX |
| 3567 | - | 17081 ALBERTO RAMALLO YLLANES | 12-Mar-14 | Voided from Check Print |
| 3573 | 460.10 | 1518 ALCALDE AUTO PARTS & MAINTENANCE SOLUTIO | 10-Mar-14 | Supplier |
| 2933 | 1,510.84 | 1302 ALL JANITORIAL SUPPLY | 20-Jan-14 | Services |
| 3058 | 2,742.09 | 1302 ALL JANITORIAL SUPPLY | 31-Jan-14 | Services |
| 3476 | 2,000.00 | 1302 ALL JANITORIAL SUPPLY | 7-Mar-14 | Services |
| 2278 | 30,180.93 | 1203 ALLIANCE CONVERTING, LLC | 31-Dec-13 | Services |
| 2858 | - | 1203 ALLIANCE CONVERTING, LLC | 10-Mar-14 | Voided from Check Print |
| 2860 | 25,455.50 | 1203 ALLIANCE CONVERTING, LLC | 10-Mar-14 | Services |
| 2980 | 25,683.50 | 1203 ALLIANCE CONVERTING, LLC | 4/7/2014 | Posdated ck for Paper purchase |
| 3262 | 258.30 | 1050 AMERI KEN COMPANIES | 19-Feb-14 | Services |
| 3372 | - | 1301 AMERICAN MILITARY ACADEMY | 28-Feb-14 | Voided from Check Print |
| 2599 | 15,133.95 | 1010 AMERICAN PAPER CORPORATION - LOCAL | 16-Dec-13 | Supplier |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | | | EXIHIBIT 1 |
|---|---|---|---|---|

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 2617 | 330.95 | 1010 AMERICAN PAPER CORPORATION - LOCAL | 18-Dec-13 | Supplier |
| 2693 | 815.93 | 1010 AMERICAN PAPER CORPORATION - LOCAL | 30-Dec-13 | Supplier |
| 2740 | 2,431.60 | 1010 AMERICAN PAPER CORPORATION - LOCAL | 2-Jan-14 | Supplier |
| 2780 | - | 1010 AMERICAN PAPER CORPORATION - LOCAL | 8-Jan-14 | Voided from Check Print |
| 2786 | 12,498.00 | 1010 AMERICAN PAPER CORPORATION - LOCAL | 8-Jan-14 | Supplier |
| 2787 | - | 1010 AMERICAN PAPER CORPORATION - LOCAL | 9-Jan-14 | Voided from Check Print |
| 2939 | - | 1010 AMERICAN PAPER CORPORATION - LOCAL | 20-Jan-14 | Voided from Check Print |
| 2944 | 2,241.58 | 1010 AMERICAN PAPER CORPORATION - LOCAL | 21-Jan-14 | Supplier |
| 2945 | 3,354.00 | 1010 AMERICAN PAPER CORPORATION - LOCAL | 21-Jan-14 | Supplier |
| 3059 | 260.25 | 1010 AMERICAN PAPER CORPORATION - LOCAL | 31-Jan-14 | Supplier |
| 3258 | 2,908.40 | 1010 AMERICAN PAPER CORPORATION - LOCAL | 19-Feb-14 | Supplier |
| 3259 | 12,324.40 | 1010 AMERICAN PAPER CORPORATION - LOCAL | 19-Feb-14 | Supplier |
| 3345 | 14,602.60 | 1010 AMERICAN PAPER CORPORATION - LOCAL | 27-Feb-14 | Supplier |
| 3541 | 16,442.60 | 1010 AMERICAN PAPER CORPORATION - LOCAL | 12-Mar-14 | Supplier |
| 2314 | 18,798.79 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 16-Dec-13 | Supplier |
| 2063 | 21,071.20 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 17-Dec-13 | Supplier |
| 2315 | 19,889.77 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 23-Dec-13 | Supplier |
| 2176 | - | 1004 AMERICAN PAPER CORPORATION - VAGONES | 24-Dec-13 | Voided from Check Print |
| 2177 | - | 1004 AMERICAN PAPER CORPORATION - VAGONES | 24-Dec-13 | Voided from Check Print |
| 2178 | - | 1004 AMERICAN PAPER CORPORATION - VAGONES | 24-Dec-13 | Voided from Check Print |
| 2435 | 21,471.46 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 27-Dec-13 | Supplier |
| 2181 | - | 1004 AMERICAN PAPER CORPORATION - VAGONES | 30-Dec-13 | Voided from Check Print |
| 2357 | 20,367.44 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 3-Jan-14 | Supplier |
| 2462 | 22,952.16 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 6-Jan-14 | Supplier |
| 2505 | 24,708.67 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 6-Jan-14 | Supplier |
| 2316 | 41,128.03 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 8-Jan-14 | Supplier |
| 2460 | 20,100.11 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 17-Jan-14 | Supplier |
| 2461 | 21,878.89 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 20-Jan-14 | Supplier |
| 2624 | 24,590.65 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 20-Jan-14 | Supplier |
| 2940 | - | 1004 AMERICAN PAPER CORPORATION - VAGONES | 20-Jan-14 | Voided from Check Print |
| 2943 | 12,657.96 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 21-Jan-14 | Supplier |
| 2704 | 21,535.04 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 27-Jan-14 | Supplier |
| 2705 | 23,959.28 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 11-Feb-14 | Supplier |
| 2706 | 20,476.80 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 27-Feb-14 | Supplier |
| 2778 | 18,837.12 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 4-Mar-14 | Supplier |
| 3125 | 19,221.84 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 7-Mar-14 | Supplier |
| 2656 | 31,687.00 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 3/17/2014 | Posdated ck for Paper purchase |
| 2657 | 76,433.26 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 3/19/2014 | Posdated ck for Paper purchase |
| 2658 | 36,510.11 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 3/21/2014 | Posdated ck for Paper purchase |
| 3026 | 19,157.65 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 3/31/2014 | Posdated ck for Paper purchase |
| 3500 | 20,976.87 | 1004 AMERICAN PAPER CORPORATION - VAGONES | 4/9/2014 | Posdated ck for Paper purchase |
| 3497 | 1,908.15 | 17090 ANGEL RAMALLO DIAZ | 8-Mar-14 | Compensation/Benefits Package |
| 2767 | - | 1284 APREM | 7-Jan-14 | Voided from Check Print |
| 2708 | 12,217.14 | 1062 ARAMARK UNIFORM SERVICES, INC. | 31-Dec-13 | Services |
| 2934 | 4,915.32 | 1062 ARAMARK UNIFORM SERVICES, INC. | 20-Jan-14 | Services |
| 3346 | 3,167.84 | 1062 ARAMARK UNIFORM SERVICES, INC. | 27-Feb-14 | Services |
| 3477 | 6,335.68 | 1062 ARAMARK UNIFORM SERVICES, INC. | 7-Mar-14 | Services |
| 2689 | - | 1006 ARCHILLA PAPER CORPORATION | 27-Dec-13 | Voided from Check Print |
| 2810 | - | 1006 ARCHILLA PAPER CORPORATION | 10-Jan-14 | Voided from Check Print |
| 2814 | - | 1006 ARCHILLA PAPER CORPORATION | 10-Jan-14 | Voided from Check Print |
| 2818 | - | 1006 ARCHILLA PAPER CORPORATION | 10-Jan-14 | Voided from Check Print |
| 2869 | - | 1006 ARCHILLA PAPER CORPORATION | 15-Jan-14 | Voided from Check Print |
| 2871 | 6,058.82 | 1006 ARCHILLA PAPER CORPORATION | 15-Jan-14 | Supplier |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

EXIHIBIT 1

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 3347 | 3,291.57 | 1006 ARCHILLA PAPER CORPORATION | 27-Feb-14 | Supplier |
| 3575 | 3,504.86 | 1006 ARCHILLA PAPER CORPORATION | 10-Mar-14 | Supplier |
| 2777 | - | 14025 ARMANDO NAVIA | 31-Dec-13 | Voided from Check Print |
| 2781 | 779.03 | 14025 ARMANDO NAVIA | 8-Jan-14 | Supplier |
| 2598 | - | 1517 AROS Y GOMAS | 16-Dec-13 | Voided from Check Print |
| 2600 | 250.13 | 1517 AROS Y GOMAS | 16-Dec-13 | Services |
| 3060 | 241.90 | 4014 ART-DRAFT AUTHORITY, INC. | 31-Jan-14 | Supplier |
| 2911 | - | 1260 ASOC. DE CONDOMINES DE COSTA BONITA | 17-Jan-14 | Voided from Check Print |
| 2914 | 4,521.30 | 1260 ASOC. DE CONDOMINES DE COSTA BONITA | 17-Jan-14 | Compensation/Benefits Package |
| 3132 | 853.08 | 1260 ASOC. DE CONDOMINES DE COSTA BONITA | 5-Feb-14 | Compensation/Benefits Package |
| 3442 | 853.08 | 1260 ASOC. DE CONDOMINES DE COSTA BONITA | 6-Mar-14 | Compensation/Benefits Package |
| 2910 | - | 1222 ASOC. DE CONDOMINES DE COSTA BONITA-ANGE | 17-Jan-14 | Voided from Check Print |
| 2917 | 4,621.30 | 1222 ASOC. DE CONDOMINES DE COSTA BONITA-ANGE | 17-Jan-14 | Compensation/Benefits Package |
| 3133 | 853.08 | 1222 ASOC. DE CONDOMINES DE COSTA BONITA-ANGE | 5-Feb-14 | Compensation/Benefits Package |
| 3443 | 853.08 | 1222 ASOC. DE CONDOMINES DE COSTA BONITA-ANGE | 6-Mar-14 | Compensation/Benefits Package |
| 2748 | 488.52 | 12082 ASOC. RESIDENTES SIERRA DEL MONTE | 3-Jan-14 | Compensation/Benefits Package |
| 3305 | 291.83 | 12082 ASOC. RESIDENTES SIERRA DEL MONTE | 24-Feb-14 | Compensation/Benefits Package |
| 3093 | - | 1286 ATLANTIC SOUTHERN INSURANCE | 3-Feb-14 | Voided from Check Print |
| 3096 | - | 1286 ATLANTIC SOUTHERN INSURANCE | 3-Feb-14 | Voided from Check Print |
| 3098 | 107.84 | 1286 ATLANTIC SOUTHERN INSURANCE | 3-Feb-14 | Insurance Corp Payment |
| 3506 | 84.96 | 1286 ATLANTIC SOUTHERN INSURANCE | 10-Mar-14 | Insurance Corp Payment |
| 2604 | 1,175.86 | 1299 AUDI FINANCIAL SERVICES | 16-Dec-13 | Compensation/Benefits Package |
| 2739 | 1,175.86 | 1299 AUDI FINANCIAL SERVICES | 2-Jan-14 | Compensation/Benefits Package |
| 2823 | 1,175.86 | 1299 AUDI FINANCIAL SERVICES | 10-Jan-14 | Compensation/Benefits Package |
| 3140 | 1,175.86 | 1299 AUDI FINANCIAL SERVICES | 5-Feb-14 | Compensation/Benefits Package |
| 3470 | 1,175.86 | 1299 AUDI FINANCIAL SERVICES | 7-Mar-14 | Compensation/Benefits Package |
| 2800 | 350.00 | 1270 AUTO ARTESANIA | 10-Jan-14 | Services |
| 3263 | 907.00 | 1054 AUXEMA-STEMMANN-USA TRADING CORP. | 19-Feb-14 | Services |
| 3402 | - | 1283 Axesa - Metro | 4-Mar-14 | Voided from Check Print |
| 3232 | - | 1282 Axesa Internet BR | 31-Jan-14 | Voided from Check Print |
| 3401 | - | 1281 Axesa -Super Pages PR.com | 4-Mar-14 | Voided from Check Print |
| 2676 | - | 23 BANCO POPULAR (VISA) | 27-Dec-13 | Voided from Check Print |
| 2677 | 1,500.00 | 23 BANCO POPULAR (VISA) | 27-Dec-13 | Credit card Personal |
| 2834 | 2,500.00 | 23 BANCO POPULAR (VISA) | 13-Jan-14 | Credit card Personal |
| 3149 | 2,500.00 | 23 BANCO POPULAR (VISA) | 6-Feb-14 | Credit card Personal |
| 3429 | 2,312.12 | 23 BANCO POPULAR (VISA) | 6-Mar-14 | Credit card Personal |
| 2593 | 1,522.00 | 26 BANCO POPULAR DE P.R.(APT.ANGELITO) | 16-Dec-13 | Compensation/Benefits Package |
| 3029 | 1,549.48 | 26 BANCO POPULAR DE P.R.(APT.ANGELITO) | 29-Jan-14 | Compensation/Benefits Package |
| 3215 | - | 26 BANCO POPULAR DE P.R.(APT.ANGELITO) | 13-Feb-14 | Voided from Check Print |
| 3216 | 1,429.00 | 26 BANCO POPULAR DE P.R.(APT.ANGELITO) | 13-Feb-14 | Compensation/Benefits Package |
| 3461 | 1,429.00 | 26 BANCO POPULAR DE P.R.(APT.ANGELITO) | 7-Mar-14 | Compensation/Benefits Package |
| 3233 | - | 2046 BARRIOS POWER SERVICE | 31-Jan-14 | Voided from Check Print |
| 2713 | 900.45 | 2021 BERNARDO MUNOZ | 31-Dec-13 | Services |
| 2928 | 1,365.90 | 2021 BERNARDO MUNOZ | 20-Jan-14 | Services |
| 3384 | 465.45 | 2021 BERNARDO MUNOZ | 28-Feb-14 | Services |
| 3611 | 1,091.40 | 2021 BERNARDO MUNOZ | 12-Mar-14 | Services |
| 2608 | 1,527.60 | 2203 BETTER FORKLIFT SERVICE | 18-Dec-13 | Supplier |
| 3061 | 1,214.13 | 2203 BETTER FORKLIFT SERVICE | 31-Jan-14 | Supplier |
| 3273 | 103.89 | 2203 BETTER FORKLIFT SERVICE | 19-Feb-14 | Supplier |
| 2727 | 2,712.52 | 2220 BLUE CONDOMINIUM ASSOC.. INC. | 31-Dec-13 | Compensation/Benefits Package |
| 2824 | 1,356.26 | 2220 BLUE CONDOMINIUM ASSOC.. INC. | 10-Jan-14 | Compensation/Benefits Package |
| 3141 | 1,356.26 | 2220 BLUE CONDOMINIUM ASSOC.. INC. | 5-Feb-14 | Compensation/Benefits Package |
| 3471 | 1,356.26 | 2220 BLUE CONDOMINIUM ASSOC.. INC. | 7-Mar-14 | Compensation/Benefits Package |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | **EXIHIBIT 1** |
|---|---|---|

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 2675 | - | 2086 BUSINESS SOLUTIONS | 27-Dec-13 | Voided from Check Print |
| 3621 | - | 2086 BUSINESS SOLUTIONS | 14-Mar-14 | Voided from Check Print |
| 3458 | - | 3106 C.R.I.M. | 6-Mar-14 | Voided from Check Print |
| 3264 | - | 3221 C.R.I.M. - ANGEL SR. | 19-Feb-14 | Voided from Check Print |
| 3568 | - | 3221 C.R.I.M. - ANGEL SR. | 12-Mar-14 | Voided from Check Print |
| 3015 | 294.79 | 3220 C.R.I.M. - DOÑA AIDA | 27-Jan-14 | Compensation/Benefits Package |
| 3016 | 395.33 | 3220 C.R.I.M. - DOÑA AIDA | 27-Jan-14 | Compensation/Benefits Package |
| 3017 | 294.79 | 3220 C.R.I.M. - DOÑA AIDA | 27-Jan-14 | Compensation/Benefits Package |
| 3018 | 473.13 | 3220 C.R.I.M. - DOÑA AIDA | 27-Jan-14 | Compensation/Benefits Package |
| 3020 | - | 3220 C.R.I.M. - DOÑA AIDA | 28-Jan-14 | Voided from Check Print |
| 3022 | 1,440.09 | 3220 C.R.I.M. - DOÑA AIDA | 28-Jan-14 | Compensation/Benefits Package |
| 3408 | 81.96 | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Compensation/Benefits Package |
| 3409 | 1,600.11 | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Compensation/Benefits Package |
| 3410 | 374.40 | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Compensation/Benefits Package |
| 3411 | 1,600.11 | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Compensation/Benefits Package |
| 3412 | 1,600.12 | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Compensation/Benefits Package |
| 3414 | - | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Voided from Check Print |
| 3415 | - | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Voided from Check Print |
| 3416 | - | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Voided from Check Print |
| 3418 | - | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Voided from Check Print |
| 3421 | - | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Voided from Check Print |
| 3422 | - | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Voided from Check Print |
| 3423 | - | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Voided from Check Print |
| 3424 | - | 3220 C.R.I.M. - DOÑA AIDA | 5-Mar-14 | Voided from Check Print |
| 3425 | 468.49 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3426 | 123.00 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3438 | 525.69 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3439 | 525.70 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3440 | 327.55 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3441 | 76.55 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3445 | 327.55 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3446 | 327.55 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3447 | 439.25 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3448 | 102.77 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3449 | 439.25 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3450 | 439.25 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3451 | 327.55 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3452 | 76.55 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3453 | 327.55 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 3454 | 327.55 | 3220 C.R.I.M. - DOÑA AIDA | 6-Mar-14 | Compensation/Benefits Package |
| 2684 | - | 3068 CARIBBEAN PRINTING GROUP, INC. | 27-Dec-13 | Voided from Check Print |
| 3148 | - | 3068 CARIBBEAN PRINTING GROUP, INC. | 6-Feb-14 | Voided from Check Print |
| 3539 | 12,200.00 | 3068 CARIBBEAN PRINTING GROUP, INC. | 12-Mar-14 | Supplier |
| 3625 | - | 3068 CARIBBEAN PRINTING GROUP, INC. | 14-Mar-14 | Voided from Check Print |
| 2838 | 1,725.00 | 3058 CARIBE INDUSTRIAL SYSTEMS | 13-Jan-14 | Supplier |
| 2857 | 62.50 | 3058 CARIBE INDUSTRIAL SYSTEMS | 14-Jan-14 | Supplier |
| 2864 | 1,300.00 | 21056 CARLOS VAZQUEZ | 15-Jan-14 | Services |
| 2935 | 3,190.00 | 4054 CARRIER CREDIT SERVICES, INC. | 20-Jan-14 | Services |
| 3348 | 55.00 | 4054 CARRIER CREDIT SERVICES, INC. | 27-Feb-14 | Services |
| 2714 | 6,332.68 | 3090 CASA GRAFICA U.S.A. INC. | 31-Dec-13 | Supplier |
| 2715 | 1,926.00 | 3305 CASCADE WATER SERVICES | 31-Dec-13 | Supplier |
| 3349 | 963.00 | 3305 CASCADE WATER SERVICES | 27-Feb-14 | Supplier |
| 3085 | - | 4009 CC1 | 31-Jan-14 | Voided from Check Print |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | | **EXIHIBIT 1** |
|---|---|---|---|

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 3223 | 531.19 | 3026 CEA INDUSTRIAL SUPPLY, INC. | 13-Feb-14 | Supplier |
| 2317 | 24,172.04 | 30991 CELL MARK PAPER | 15-Jan-14 | Paper Supplier |
| 2318 | 22,790.00 | 30991 CELL MARK PAPER | 22-Jan-14 | Paper Supplier |
| 2467 | 22,145.00 | 30991 CELL MARK PAPER | 6-Feb-14 | Paper Supplier |
| 2759 | 24,225.00 | 30991 CELL MARK PAPER | 6-Mar-14 | Paper Supplier |
| 2927 | 26,780.00 | 30991 CELL MARK PAPER | 3/24/2014 | Posdated ck for Paper purchase |
| 2978 | 23,190.31 | 30991 CELL MARK PAPER | 3/26/2014 | Posdated ck for Paper purchase |
| 2979 | 26,265.00 | 30991 CELL MARK PAPER | 3/28/2014 | Posdated ck for Paper purchase |
| 3528 | 25,500.00 | 30991 CELL MARK PAPER | 5/20/2014 | Posdated ck for Paper purchase |
| 3561 | 401.25 | 3310 CEMENTERIO PORTA COELI | 10-Mar-14 | Compensation/Benefits Package |
| 2873 | - | 3222 CGS LATINOAMERICA | 15-Jan-14 | Voided from Check Print |
| 2874 | - | 3222 CGS LATINOAMERICA | 15-Jan-14 | Voided from Check Print |
| 3340 | - | 3222 CGS LATINOAMERICA | 21-Feb-14 | Voided from Check Print |
| 3240 | 3,070.76 | 3076 CHAMPION PETROLEUM, INC. | 17-Feb-14 | Supplier |
| 3129 | 1,612.28 | 3307 CJ TONER EXPRESS | 5-Feb-14 | Supplier |
| 2580 | 1,686.72 | 3101 CLUB NAUTICO DE SAN JUAN | 13-Dec-13 | Compensation/Benefits Package |
| 3027 | 2,107.20 | 3101 CLUB NAUTICO DE SAN JUAN | 29-Jan-14 | Compensation/Benefits Package |
| 3265 | 515.69 | 3101 CLUB NAUTICO DE SAN JUAN | 19-Feb-14 | Compensation/Benefits Package |
| 3576 | 518.20 | 3101 CLUB NAUTICO DE SAN JUAN | 10-Mar-14 | Compensation/Benefits Package |
| 2833 | 820.35 | 3233 COFRAN FOOD SERVICES | 13-Jan-14 | Compensation/Benefits Package |
| 2765 | 1,313.75 | 3166 COLEGIO ROSA BELL | 7-Jan-14 | Compensation/Benefits Package |
| 3032 | 1,313.75 | 3166 COLEGIO ROSA BELL | 30-Jan-14 | Compensation/Benefits Package |
| 3202 | 3,100.00 | 3166 COLEGIO ROSA BELL | 12-Feb-14 | Compensation/Benefits Package |
| 3472 | 1,343.75 | 3166 COLEGIO ROSA BELL | 7-Mar-14 | Compensation/Benefits Package |
| 3113 | - | 3297 COLONIAL INSURANCE AGENCY | 3-Feb-14 | Voided from Check Print |
| 2976 | 750.00 | 16154 CONFESOR PEREZ | 24-Jan-14 | Compensation/Benefits Package |
| 2716 | 1,520.00 | 3301 CONSOLIDATED WASTE SERVICES, CORP. | 31-Dec-13 | Services |
| 3351 | 1,544.74 | 3301 CONSOLIDATED WASTE SERVICES, CORP. | 27-Feb-14 | Services |
| 3373 | - | 3301 CONSOLIDATED WASTE SERVICES, CORP. | 28-Feb-14 | Voided from Check Print |
| 3577 | 352.10 | 3301 CONSOLIDATED WASTE SERVICES, CORP. | 10-Mar-14 | Services |
| 3542 | 3,174.36 | 3301 CONSOLIDATED WASTE SERVICES, CORP. | 12-Mar-14 | Services |
| 3062 | 360.00 | 3204 CONTROL & INSTRUMENT CONTRACTOR | 31-Jan-14 | Services |
| 3086 | 1,400.00 | 3298 COOP DE AHORRO Y CREDITO COMUNAL | 31-Jan-14 | Employee Retention-Legal |
| 3507 | 400.00 | 3298 COOP DE AHORRO Y CREDITO COMUNAL | 10-Mar-14 | Employee Retention-Legal |
| 3094 | - | 3112 COOP. DE SEGUROS DE VIDA DE | 3-Feb-14 | Voided from Check Print |
| 3095 | - | 3112 COOP. DE SEGUROS DE VIDA DE | 3-Feb-14 | Voided from Check Print |
| 3097 | 426.60 | 3112 COOP. DE SEGUROS DE VIDA DE | 3-Feb-14 | Insurance Corp Payment |
| 3508 | 142.20 | 3112 COOP. DE SEGUROS DE VIDA DE | 10-Mar-14 | Insurance Corp Payment |
| 3522 | - | 3112 COOP. DE SEGUROS DE VIDA DE | 10-Mar-14 | Voided from Check Print |
| 3523 | 142.20 | 3112 COOP. DE SEGUROS DE VIDA DE | 10-Mar-14 | Insurance Corp Payment |
| 2358 | 22,707.60 | 3304 Copag, Inc. | 29-Jan-14 | Paper Supplier |
| 2360 | 22,900.00 | 3304 Copag, Inc. | 13-Feb-14 | Paper Supplier |
| 2361 | 22,707.60 | 3304 Copag, Inc. | 17-Feb-14 | Paper Supplier |
| 2359 | 22,900.00 | 3304 Copag, Inc. | 21-Feb-14 | Paper Supplier |
| 3405 | 22,900.00 | 3304 Copag, Inc. | 5/21/2014 | Posdated ck for Paper purchase |
| 2926 | 64,714.51 | 3094 CORP. DEL FONDO DEL ESTADO | 17-Jan-14 | Workmen Compensation |
| 3244 | 63,288.79 | 3094 CORP. DEL FONDO DEL ESTADO | 18-Feb-14 | Workmen Compensation |
| 3147 | 1,548.50 | 3037 CORTES INDUSTRIAL ORGANIZATION | 6-Feb-14 | Supplier |
| 3303 | 1,548.50 | 3037 CORTES INDUSTRIAL ORGANIZATION | 24-Feb-14 | Supplier |
| 2918 | - | 4056 CROWLEY PUERTO RICO SERVICES | 17-Jan-14 | Voided from Check Print |
| 3089 | 2,793.12 | 4056 CROWLEY PUERTO RICO SERVICES | 31-Jan-14 | Services |
| 3090 | 2,793.12 | 4056 CROWLEY PUERTO RICO SERVICES | 31-Jan-14 | Services |
| 3266 | 2,793.12 | 4056 CROWLEY PUERTO RICO SERVICES | 19-Feb-14 | Services |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | | EXIHIBIT 1 |
|---|---|---|---|

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 3430 | 2,793.12 | 4056 CROWLEY PUERTO RICO SERVICES | 6-Mar-14 | Services |
| 2782 | - | 3308 CYBER COMMUNICATIONS INC | 8-Jan-14 | Voided from Check Print |
| 3013 | - | 3308 CYBER COMMUNICATIONS INC | 27-Jan-14 | Voided from Check Print |
| 3014 | 647.50 | 3308 CYBER COMMUNICATIONS INC | 27-Jan-14 | Comunication |
| 3578 | 647.50 | 3308 CYBER COMMUNICATIONS INC | 10-Mar-14 | Comunication |
| 2764 | 855.00 | 16171 DAVID ARIAS CASTILLO | 7-Jan-14 | Services |
| 3487 | 779.85 | 16171 DAVID ARIAS CASTILLO | 7-Mar-14 | Services |
| 2609 | 2,928.00 | 4022 DEUBLIN COMPANY | 18-Dec-13 | Services |
| 2672 | 350.00 | 4125 DIANA DAVILA | 27-Dec-13 | Compensation/Benefits Package |
| 3063 | 350.00 | 4125 DIANA DAVILA | 31-Jan-14 | Compensation/Benefits Package |
| 3326 | 350.00 | 4125 DIANA DAVILA | 25-Feb-14 | Compensation/Benefits Package |
| 2674 | 138.82 | 4111 DIRECT TV (ANGEL RAMALLO) | 27-Dec-13 | Compensation/Benefits Package |
| 3139 | 124.39 | 4111 DIRECT TV (ANGEL RAMALLO) | 5-Feb-14 | Compensation/Benefits Package |
| 3431 | 72.06 | 4111 DIRECT TV (ANGEL RAMALLO) | 6-Mar-14 | Compensation/Benefits Package |
| 2942 | 87.53 | 4090 DIRECT TV (OFICINAS RAMALLO) | 21-Jan-14 | Compensation/Benefits Package |
| 3134 | 82.94 | 4090 DIRECT TV (OFICINAS RAMALLO) | 5-Feb-14 | Compensation/Benefits Package |
| 3444 | 6.64 | 4090 DIRECT TV (OFICINAS RAMALLO) | 6-Mar-14 | Compensation/Benefits Package |
| 3296 | 85.00 | 18088 DJ STEEL DIES CORP. | 21-Feb-14 | Supplier |
| 2601 | 1,218.72 | 3048 DORADO BEACH RESORT | 16-Dec-13 | Compensation/Benefits Package |
| 2878 | 1,134.20 | 3048 DORADO BEACH RESORT | 15-Jan-14 | Compensation/Benefits Package |
| 3205 | 567.10 | 3048 DORADO BEACH RESORT | 12-Feb-14 | Compensation/Benefits Package |
| 3589 | 620.60 | 3048 DORADO BEACH RESORT | 11-Mar-14 | Compensation/Benefits Package |
| 3536 | 1,241.20 | 3048 DORADO BEACH RESORT | 12-Mar-14 | Compensation/Benefits Package |
| 2587 | 711.12 | 4065 DORAL FINANCIAL CORP. | 16-Dec-13 | Compensation/Benefits Package |
| 2588 | 928.20 | 4067 DORAL FINANCIAL CORP. | 16-Dec-13 | Compensation/Benefits Package |
| 2589 | 900.76 | 4068 DORAL FINANCIAL CORP. | 16-Dec-13 | Compensation/Benefits Package |
| 2590 | 862.51 | 4069 DORAL FINANCIAL CORP. | 16-Dec-13 | Compensation/Benefits Package |
| 2591 | 1,040.59 | 4070 DORAL FINANCIAL CORP. | 16-Dec-13 | Compensation/Benefits Package |
| 2592 | 5,690.88 | 4101 DORAL FINANCIAL CORP. | 16-Dec-13 | Compensation/Benefits Package |
| 2851 | 711.12 | 4065 DORAL FINANCIAL CORP. | 14-Jan-14 | Compensation/Benefits Package |
| 2852 | 928.20 | 4067 DORAL FINANCIAL CORP. | 14-Jan-14 | Compensation/Benefits Package |
| 2853 | 900.76 | 4068 DORAL FINANCIAL CORP. | 14-Jan-14 | Compensation/Benefits Package |
| 2854 | 862.51 | 4069 DORAL FINANCIAL CORP. | 14-Jan-14 | Compensation/Benefits Package |
| 2855 | 1,040.59 | 4070 DORAL FINANCIAL CORP. | 14-Jan-14 | Compensation/Benefits Package |
| 2856 | 5,690.88 | 4101 DORAL FINANCIAL CORP. | 14-Jan-14 | Compensation/Benefits Package |
| 3178 | 711.12 | 4065 DORAL FINANCIAL CORP. | 12-Feb-14 | Compensation/Benefits Package |
| 3179 | 928.20 | 4067 DORAL FINANCIAL CORP. | 12-Feb-14 | Compensation/Benefits Package |
| 3180 | 900.76 | 4068 DORAL FINANCIAL CORP. | 12-Feb-14 | Compensation/Benefits Package |
| 3181 | 862.51 | 4069 DORAL FINANCIAL CORP. | 12-Feb-14 | Compensation/Benefits Package |
| 3182 | 1,040.59 | 4070 DORAL FINANCIAL CORP. | 12-Feb-14 | Compensation/Benefits Package |
| 3183 | 5,690.88 | 4101 DORAL FINANCIAL CORP. | 12-Feb-14 | Compensation/Benefits Package |
| 3462 | 711.12 | 4065 DORAL FINANCIAL CORP. | 7-Mar-14 | Compensation/Benefits Package |
| 3463 | 928.20 | 4067 DORAL FINANCIAL CORP. | 7-Mar-14 | Compensation/Benefits Package |
| 3464 | 900.76 | 4068 DORAL FINANCIAL CORP. | 7-Mar-14 | Compensation/Benefits Package |
| 3465 | 862.51 | 4069 DORAL FINANCIAL CORP. | 7-Mar-14 | Compensation/Benefits Package |
| 3466 | 1,040.59 | 4070 DORAL FINANCIAL CORP. | 7-Mar-14 | Compensation/Benefits Package |
| 3467 | 5,690.88 | 4101 DORAL FINANCIAL CORP. | 7-Mar-14 | Compensation/Benefits Package |
| 2865 | 150.00 | 17146 EDGAR TOWING SERVICE | 15-Jan-14 | Services |
| 3566 | - | 16209 EDUARDO PENEDO | 12-Mar-14 | Voided from Check Print |
| 2717 | 7,332.51 | 5077 EFI, INC. | 31-Dec-13 | Services |
| 3374 | - | 17006 EL PASEO RESTAURANT | 28-Feb-14 | Voided from Check Print |
| 2718 | 6,639.50 | 5056 EMPRESAS VIEQUES SEPTICAL | 31-Dec-13 | Services |
| 3064 | 5,722.36 | 5056 EMPRESAS VIEQUES SEPTICAL | 31-Jan-14 | Services |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | | | EXIHIBIT 1 |
|---|---|---|---|---|

| Ck. Num. | Ck. Amount | | Name | Date | Description |
|---|---|---|---|---|---|
| 3267 | 7,091.96 | 5056 | EMPRESAS VIEQUES SEPTICAL | 19-Feb-14 | Services |
| 3628 | - | 5093 | EPACK | 14-Mar-14 | Voided from Check Print |
| 2665 | 1,032.00 | 17084 | ESTEBAN RAMALLO YLLANES | 26-Dec-13 | Compensation/Benefits Package |
| 2973 | 1,032.00 | 17084 | ESTEBAN RAMALLO YLLANES | 24-Jan-14 | Compensation/Benefits Package |
| 3302 | 1,032.00 | 17084 | ESTEBAN RAMALLO YLLANES | 24-Jan-14 | Compensation/Benefits Package |
| 3375 | - | 17143 | EVARISTO RODRIGUEZ | 28-Feb-14 | Voided from Check Print |
| 3150 | 448.46 | 6091 | FASTPRO INTERNATIONAL, INC. | 6-Feb-14 | Supplier |
| 2719 | 6,058.55 | 6009 | FedEx | 31-Dec-13 | Services |
| 2798 | 4,596.90 | 6009 | FedEx | 10-Jan-14 | Services |
| 3310 | 2,052.67 | 6009 | FedEx | 28-Feb-14 | Services |
| 3004 | 720.00 | 13152 | FELIX RODRIGUEZ | 27-Jan-14 | Supplier |
| 3245 | 720.00 | 13152 | FELIX RODRIGUEZ | 18-Feb-14 | Supplier |
| 3478 | 720.00 | 13152 | FELIX RODRIGUEZ | 7-Mar-14 | Supplier |
| 3553 | 33.95 | 12997 | FERNANDO MALDONADO MERCED | 13-Mar-14 | Services |
| 3612 | 262.05 | 6007 | FERRETERIA MADERAS 3C INC. | 12-Mar-14 | Supplier |
| 2640 | 1,500.00 | 6097 | FIA CARD SERVICES (ALBERTO) | 23-Dec-13 | Credit card |
| 2850 | 2,000.00 | 6097 | FIA CARD SERVICES (ALBERTO) | 14-Jan-14 | Credit card |
| 3207 | 2,500.00 | 6097 | FIA CARD SERVICES (ALBERTO) | 12-Feb-14 | Credit card |
| 3432 | 2,500.00 | 6097 | FIA CARD SERVICES (ALBERTO) | 6-Mar-14 | Credit card |
| 2643 | 2,500.00 | 6128 | FIA CARD SERVICES (ANGEL SR.) | 23-Dec-13 | Credit card |
| 2788 | 2,500.00 | 6128 | FIA CARD SERVICES (ANGEL SR.) | 9-Jan-14 | Credit card |
| 3151 | - | 6128 | FIA CARD SERVICES (ANGEL SR.) | 6-Feb-14 | Voided from Check Print |
| 3153 | 5,000.00 | 6128 | FIA CARD SERVICES (ANGEL SR.) | 6-Feb-14 | Credit card |
| 3433 | 1,000.00 | 6128 | FIA CARD SERVICES (ANGEL SR.) | 6-Mar-14 | Credit card |
| 2641 | 750.00 | 6126 | FIA CARD SERVICES (ANGELITO) | 23-Dec-13 | Credit card |
| 2848 | 800.00 | 6126 | FIA CARD SERVICES (ANGELITO) | 14-Jan-14 | Credit card |
| 3208 | 1,000.00 | 6126 | FIA CARD SERVICES (ANGELITO) | 12-Feb-14 | Credit card |
| 3434 | 1,000.00 | 6126 | FIA CARD SERVICES (ANGELITO) | 6-Mar-14 | Credit card |
| 2644 | - | 6142 | FIA CARD SERVICES (MARIA RAMALLO) | 23-Dec-13 | Voided from Check Print |
| 2649 | 500.00 | 6142 | FIA CARD SERVICES (MARIA RAMALLO) | 23-Dec-13 | Credit card |
| 2849 | 800.00 | 6142 | FIA CARD SERVICES (MARIA RAMALLO) | 14-Jan-14 | Credit card |
| 3209 | 300.00 | 6142 | FIA CARD SERVICES (MARIA RAMALLO) | 12-Feb-14 | Credit card |
| 3435 | 500.00 | 6142 | FIA CARD SERVICES (MARIA RAMALLO) | 6-Mar-14 | Credit card |
| 3145 | 429.00 | 6139 | FIA CARD SERVICES (PITITI) | 5-Feb-14 | Credit card |
| 3436 | 193.00 | 6139 | FIA CARD SERVICES (PITITI) | 6-Mar-14 | Credit card |
| 3613 | 580.00 | 6093 | FIRE SAFE | 12-Mar-14 | Services |
| 2728 | 7,630.00 | 6160 | FIRST BANK - FLORIDA | 31-Dec-13 | Compensation/Benefits Package |
| 2822 | 317.00 | 6160 | FIRST BANK - FLORIDA | 10-Jan-14 | Compensation/Benefits Package |
| 2825 | 3,815.00 | 6160 | FIRST BANK - FLORIDA | 10-Jan-14 | Compensation/Benefits Package |
| 3142 | 3,815.00 | 6160 | FIRST BANK - FLORIDA | 5-Feb-14 | Compensation/Benefits Package |
| 3333 | 359.04 | 6160 | FIRST BANK - FLORIDA | 26-Feb-14 | Compensation/Benefits Package |
| 3334 | 70.45 | 6160 | FIRST BANK - FLORIDA | 26-Feb-14 | Compensation/Benefits Package |
| 3473 | 4,040.00 | 6160 | FIRST BANK - FLORIDA | 7-Mar-14 | Compensation/Benefits Package |
| 3474 | 359.04 | 6160 | FIRST BANK - FLORIDA | 7-Mar-14 | Compensation/Benefits Package |
| 2720 | 29,004.01 | 6165 | FIRST MEDICAL HEALTH PLAN, INC. | 31-Dec-13 | Health Plan Insurance |
| 3167 | 27,887.50 | 6165 | FIRST MEDICAL HEALTH PLAN, INC. | 10-Feb-14 | Health Plan Insurance |
| 3274 | 26,982.17 | 6165 | FIRST MEDICAL HEALTH PLAN, INC. | 19-Feb-14 | Health Plan Insurance |
| 3338 | 27,420.03 | 6165 | FIRST MEDICAL HEALTH PLAN, INC. | 28-Feb-14 | Health Plan Insurance |
| 3350 | 3,600.00 | 6137 | FIXYOUROWNBINDERY LLC | 27-Feb-14 | Services |
| 3479 | 7,235.55 | 6137 | FIXYOUROWNBINDERY LLC | 7-Mar-14 | Services |
| 2729 | 106.55 | 6162 | FLORIDA POWER & LIGHT CO. | 31-Dec-13 | Compensation/Benefits Package |
| 2959 | 50.04 | 6162 | FLORIDA POWER & LIGHT CO. | 22-Jan-14 | Compensation/Benefits Package |
| 3342 | 34.40 | 6162 | FLORIDA POWER & LIGHT CO. | 27-Feb-14 | Compensation/Benefits Package |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | EXIHIBIT 1 |
|---|---|---|

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 3537 | 66.81 | 6162 FLORIDA POWER & LIGHT CO. | 12-Mar-14 | Compensation/Benefits Package |
| 3288 | 226.84 | 6020 FLORISTERIA ZUAZO | 21-Feb-14 | Supplier |
| 3455 | 371.29 | 6020 FLORISTERIA ZUAZO | 6-Mar-14 | Supplier |
| 3590 | 278.20 | 6020 FLORISTERIA ZUAZO | 11-Mar-14 | Supplier |
| 2721 | 2,278.11 | 6163 FOAM PACK, INC. | 31-Dec-13 | Supplier |
| 2799 | 2,237.66 | 6163 FOAM PACK, INC. | 10-Jan-14 | Supplier |
| 3128 | 2,699.56 | 6163 FOAM PACK, INC. | 5-Feb-14 | Supplier |
| 3311 | 4,172.60 | 6163 FOAM PACK, INC. | 28-Feb-14 | Supplier |
| 3313 | 6,120.15 | 6163 FOAM PACK, INC. | 7-Mar-14 | Supplier |
| 3277 | 1,800.00 | 6157 FORASTIERI LAW OFFICES,P.S.C. | 19-Feb-14 | Law Firm |
| 3393 | 750.00 | 6157 FORASTIERI LAW OFFICES,P.S.C. | 3-Mar-14 | Law Firm |
| 3413 | - | 6157 FORASTIERI LAW OFFICES,P.S.C. | 5-Mar-14 | Voided from Check Print |
| 3417 | - | 6157 FORASTIERI LAW OFFICES,P.S.C. | 5-Mar-14 | Voided from Check Print |
| 3419 | - | 6157 FORASTIERI LAW OFFICES,P.S.C. | 5-Mar-14 | Voided from Check Print |
| 3420 | 2,825.00 | 6157 FORASTIERI LAW OFFICES,P.S.C. | 5-Mar-14 | Law Firm |
| 3614 | - | 6030 FUTURE GRAPHICS | 12-Mar-14 | Voided from Check Print |
| 3631 | - | 6030 FUTURE GRAPHICS | 14-Mar-14 | Voided from Check Print |
| 2722 | 1,918.68 | 7031 GAMMERLER CORPORATION | 31-Dec-13 | Services |
| 2581 | 256.80 | 7024 GARAGE ISLA VERDE (ANGEL RAMALLO) | 13-Dec-13 | Compensation/Benefits Package |
| 2667 | 231.00 | 7001 GARRIGA PAPER CO. | 27-Dec-13 | Supplier |
| 2846 | 650.00 | 7001 GARRIGA PAPER CO. | 13-Jan-14 | Supplier |
| 2847 | 2,165.00 | 7001 GARRIGA PAPER CO. | 13-Jan-14 | Supplier |
| 2437 | 4,532.50 | 7063 GLOBAL GRAPHIC SUPPLIES | 13-Dec-13 | Supplier |
| 2438 | 2,320.00 | 7063 GLOBAL GRAPHIC SUPPLIES | 27-Dec-13 | Supplier |
| 2610 | 10,575.52 | 8045 GOSS INTERNATIONAL AMERICAS, INC. | 18-Dec-13 | Supplier |
| 3001 | 7,256.03 | 8045 GOSS INTERNATIONAL AMERICAS, INC. | 27-Jan-14 | Supplier |
| 3021 | 300.00 | 8045 GOSS INTERNATIONAL AMERICAS, INC. | 28-Jan-14 | Supplier |
| 3591 | 4,921.11 | 8045 GOSS INTERNATIONAL AMERICAS, INC. | 11-Mar-14 | Supplier |
| 2621 | 3,370.18 | 7099 GRAINGER (PUERTO RICO) | 18-Dec-13 | Supplier |
| 2723 | 4,288.91 | 7099 GRAINGER (PUERTO RICO) | 31-Dec-13 | Supplier |
| 3268 | 1,152.12 | 7099 GRAINGER (PUERTO RICO) | 19-Feb-14 | Supplier |
| 3592 | 4,410.56 | 7099 GRAINGER (PUERTO RICO) | 11-Mar-14 | Supplier |
| 3234 | - | 9075 GRAPHIC INNOVATORS, INC. | 31-Jan-14 | Voided from Check Print |
| 3378 | 6,649.50 | 9075 GRAPHIC INNOVATORS, INC. | 28-Feb-14 | Supplier |
| 3593 | 3,140.75 | 9075 GRAPHIC INNOVATORS, INC. | 11-Mar-14 | Supplier |
| 3594 | - | 8047 HHS AMERICA | 11-Mar-14 | Voided from Check Print |
| 3630 | - | 8047 HHS AMERICA | 14-Mar-14 | Voided from Check Print |
| 3104 | 1,255.00 | 9004 IFCO RECYCLING, INC. | 3-Feb-14 | Services |
| 2724 | 1,944.43 | 9029 INRUMEC | 31-Dec-13 | Services |
| 3283 | 383.40 | 9029 INRUMEC | 20-Feb-14 | Services |
| 3376 | - | 9003 INSTANT PRINT CORP. | 28-Feb-14 | Voided from Check Print |
| 3130 | 2,576.00 | 9020 INTER-STRAP PACKAGING SYSTEMS | 5-Feb-14 | Supplier |
| 2659 | - | 9077 IPFS CORPORATION | 24-Dec-13 | Voided from Check Print |
| 2660 | 30,052.78 | 9077 IPFS CORPORATION | 24-Dec-13 | Insurance Corp Payment |
| 3008 | - | 9077 IPFS CORPORATION | 27-Jan-14 | Voided from Check Print |
| 3011 | 14,677.02 | 9077 IPFS CORPORATION | 27-Jan-14 | Insurance Corp Payment |
| 3379 | 14,018.73 | 9077 IPFS CORPORATION | 28-Feb-14 | Insurance Corp Payment |
| 2964 | - | 9070 IRIZARRY, RODRIGUEZ & CO., CPAs, PSC NEW | 23-Jan-14 | Voided from Check Print |
| 2965 | - | 9070 IRIZARRY, RODRIGUEZ & CO., CPAs, PSC NEW | 23-Jan-14 | Voided from Check Print |
| 2966 | 10,000.00 | 9070 IRIZARRY, RODRIGUEZ & CO., CPAs, PSC NEW | 23-Jan-14 | Audit Firm |
| 3371 | 10,000.00 | 9070 IRIZARRY, RODRIGUEZ & CO., CPAs, PSC NEW | 27-Feb-14 | Audit Firm |
| 3595 | 2,500.00 | 9081 IS APPRAISER GROUP, P.S.C. | 11-Mar-14 | Services |
| 2805 | 159.86 | 9048 ISLAND STEVEDORING, INC. | 10-Jan-14 | Services |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

<div style="border:1px solid black; text-align:center; font-weight:bold;">EXIHIBIT 1</div>

| Ck. Num. | Ck. Amount | | Name | Date | Description |
|---|---|---|---|---|---|
| 3107 | 162.82 | 9048 | ISLAND STEVEDORING, INC. | 4-Feb-14 | Services |
| 3108 | 162.47 | 9048 | ISLAND STEVEDORING, INC. | 4-Feb-14 | Services |
| 3109 | 162.44 | 9048 | ISLAND STEVEDORING, INC. | 4-Feb-14 | Services |
| 3110 | 145.72 | 9048 | ISLAND STEVEDORING, INC. | 4-Feb-14 | Services |
| 3120 | 161.82 | 9048 | ISLAND STEVEDORING, INC. | 6-Feb-14 | Services |
| 3121 | 162.04 | 9048 | ISLAND STEVEDORING, INC. | 6-Feb-14 | Services |
| 3122 | 162.80 | 9048 | ISLAND STEVEDORING, INC. | 6-Feb-14 | Services |
| 3123 | 472.57 | 9048 | ISLAND STEVEDORING, INC. | 6-Feb-14 | Services |
| 3124 | 163.76 | 9048 | ISLAND STEVEDORING, INC. | 6-Feb-14 | Services |
| 2584 | 888.10 | 10052 | J.O. ALIGNMENT & AUTO CARE | 13-Dec-13 | Services |
| 2632 | 128.40 | 10052 | J.O. ALIGNMENT & AUTO CARE | 20-Dec-13 | Services |
| 3135 | 521.63 | 10052 | J.O. ALIGNMENT & AUTO CARE | 5-Feb-14 | Services |
| 3275 | 317.79 | 10052 | J.O. ALIGNMENT & AUTO CARE | 19-Feb-14 | Services |
| 3306 | 109.14 | 10052 | J.O. ALIGNMENT & AUTO CARE | 24-Feb-14 | Services |
| 3225 | - | 10029 | JAMES G. OESTERREICH | 14-Feb-14 | Voided from Check Print |
| 3226 | - | 10029 | JAMES G. OESTERREICH | 14-Feb-14 | Voided from Check Print |
| 3227 | 4,183.71 | 10029 | JAMES G. OESTERREICH | 14-Feb-14 | Supplier |
| 3228 | 4,000.00 | 10029 | JAMES G. OESTERREICH | 1-Mar-14 | Supplier |
| 2886 | 173.14 | 10060 | JC PENNEY | 16-Jan-14 | Compensation/Benefits Package |
| 2839 | - | 10085 | JEREZ MOTOR DIESEL | 13-Jan-14 | Voided from Check Print |
| 3221 | 5,775.79 | 10041 | JERO INDUSTRIAL CORP. | 13-Feb-14 | Supplier |
| 3280 | 8,686.45 | 10041 | JERO INDUSTRIAL CORP. | 3-Mar-14 | Supplier |
| 3604 | 4,823.98 | 10041 | JERO INDUSTRIAL CORP. | 12-Mar-14 | Supplier |
| 3042 | 244.65 | 10087 | JOMAR GRAPHICS | 30-Jan-14 | Supplier |
| 3615 | 224.38 | 10087 | JOMAR GRAPHICS | 12-Mar-14 | Supplier |
| 2586 | 1,030.00 | 16092 | JOSE A RODRIGUEZ RIVERA | 13-Dec-13 | Services |
| 2626 | 770.04 | 3237 | JOSE CARRION | 19-Dec-13 | Profesional Services |
| 2741 | 703.08 | 3237 | JOSE CARRION | 3-Jan-14 | Profesional Services |
| 2904 | 613.80 | 3237 | JOSE CARRION | 17-Jan-14 | Profesional Services |
| 3033 | 781.20 | 3237 | JOSE CARRION | 30-Jan-14 | Profesional Services |
| 3192 | 770.04 | 3237 | JOSE CARRION | 12-Feb-14 | Profesional Services |
| 3322 | 708.66 | 3237 | JOSE CARRION | 25-Feb-14 | Profesional Services |
| 3554 | 770.04 | 3237 | JOSE CARRION | 13-Mar-14 | Profesional Services |
| 2627 | 1,000.91 | 99651 | JOSE L. MENDEZ | 19-Dec-13 | Profesional Services |
| 2909 | 420.00 | 99651 | JOSE L. MENDEZ | 17-Jan-14 | Profesional Services |
| 3038 | 700.00 | 99651 | JOSE L. MENDEZ | 30-Jan-14 | Profesional Services |
| 3193 | 950.60 | 99651 | JOSE L. MENDEZ | 12-Feb-14 | Profesional Services |
| 3335 | 1,122.97 | 99651 | JOSE L. MENDEZ | 26-Feb-14 | Profesional Services |
| 3555 | 781.20 | 99651 | JOSE L. MENDEZ | 13-Mar-14 | Profesional Services |
| 2622 | 96.30 | 10086 | JR. PEREZ AUTO SALES | 18-Dec-13 | Services |
| 2936 | 70.00 | 3235 | JUAN CARABALLO MARCANO | 20-Jan-14 | Services |
| 2983 | 280.00 | 3235 | JUAN CARABALLO MARCANO | 27-Jan-14 | Services |
| 3070 | 125.00 | 3235 | JUAN CARABALLO MARCANO | 31-Jan-14 | Services |
| 3161 | 250.00 | 3235 | JUAN CARABALLO MARCANO | 7-Feb-14 | Services |
| 3224 | 285.00 | 3235 | JUAN CARABALLO MARCANO | 14-Feb-14 | Services |
| 3297 | 50.00 | 3235 | JUAN CARABALLO MARCANO | 21-Feb-14 | Services |
| 3380 | 180.00 | 3235 | JUAN CARABALLO MARCANO | 28-Feb-14 | Services |
| 3480 | 150.00 | 3235 | JUAN CARABALLO MARCANO | 7-Mar-14 | Services |
| 2650 | 250.00 | 10036 | JUAN CARRASCO | 23-Dec-13 | Services |
| 3187 | 500.00 | 10036 | JUAN CARRASCO | 12-Feb-14 | Services |
| 3550 | 250.00 | 10036 | JUAN CARRASCO | 12-Mar-14 | Services |
| 2651 | 50.00 | 10037 | JUAN ORTIZ | 23-Dec-13 | Services |
| 3188 | 100.00 | 10037 | JUAN ORTIZ | 12-Feb-14 | Services |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | | EXIHIBIT 1 |
|---|---|---|---|

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 3551 | 50.00 | 10037 JUAN ORTIZ | 12-Mar-14 | Services |
| 2628 | 100.00 | 17079 JUANA A. DIAZ MILIAN | 19-Dec-13 | Compensation/Benefits Package |
| 2630 | 970.00 | 17079 JUANA A. DIAZ MILIAN | 19-Dec-13 | Compensation/Benefits Package |
| 2733 | 100.00 | 17079 JUANA A. DIAZ MILIAN | 2-Jan-14 | Compensation/Benefits Package |
| 2737 | 970.00 | 17079 JUANA A. DIAZ MILIAN | 2-Jan-14 | Compensation/Benefits Package |
| 2905 | 100.00 | 17079 JUANA A. DIAZ MILIAN | 17-Jan-14 | Compensation/Benefits Package |
| 2908 | 970.00 | 17079 JUANA A. DIAZ MILIAN | 17-Jan-14 | Compensation/Benefits Package |
| 3034 | 100.00 | 17079 JUANA A. DIAZ MILIAN | 30-Jan-14 | Compensation/Benefits Package |
| 3036 | 970.00 | 17079 JUANA A. DIAZ MILIAN | 30-Jan-14 | Compensation/Benefits Package |
| 3203 | 970.00 | 17079 JUANA A. DIAZ MILIAN | 12-Feb-14 | Compensation/Benefits Package |
| 3204 | 100.00 | 17079 JUANA A. DIAZ MILIAN | 12-Feb-14 | Compensation/Benefits Package |
| 3330 | 970.00 | 17079 JUANA A. DIAZ MILIAN | 26-Feb-14 | Compensation/Benefits Package |
| 3331 | 100.00 | 17079 JUANA A. DIAZ MILIAN | 26-Feb-14 | Compensation/Benefits Package |
| 3544 | 100.00 | 17079 JUANA A. DIAZ MILIAN | 12-Mar-14 | Compensation/Benefits Package |
| 3546 | 970.00 | 17079 JUANA A. DIAZ MILIAN | 12-Mar-14 | Compensation/Benefits Package |
| 2862 | 227.91 | 11021 KELO AUTO ELECTRIC | 15-Jan-14 | Services |
| 2963 | - | 11028 KODAK MEXICANA, S.A. DE C.V. | 22-Jan-14 | Voided from Check Print |
| 3489 | - | 11028 KODAK MEXICANA, S.A. DE C.V. | 21-Feb-14 | Voided from Check Print |
| 3490 | - | 11028 KODAK MEXICANA, S.A. DE C.V. | 5-Mar-14 | Voided from Check Print |
| 3352 | 80.52 | 12007 LA CASA DE LOS TORNILLOS INC. | 27-Feb-14 | Supplier |
| 3605 | 743.65 | 12007 LA CASA DE LOS TORNILLOS INC. | 12-Mar-14 | Supplier |
| 2866 | 108.17 | 12006 LA CASA DEL CAMIONERO | 15-Jan-14 | Supplier |
| 3069 | - | 12073 LAB. CARIBBEAN MEDICAL TESTING | 31-Jan-14 | Voided from Check Print |
| 2669 | 19,812.34 | 12004 LANCO MANUFACTURING CORP. | 27-Dec-13 | Supplier |
| 3606 | 2,820.08 | 12004 LANCO MANUFACTURING CORP. | 12-Mar-14 | Supplier |
| 2952 | 95.84 | 12080 LAND ROVER SAN JUAN | 21-Jan-14 | Compensation/Benefits Package |
| 2725 | 150.00 | 12079 LCDA. VERONICA CORDERO | 31-Dec-13 | Law Firm |
| 3170 | 6,000.00 | 12216 LCDO. ALEXIS FUENTES | 10-Feb-14 | Law Firm |
| 3619 | 26,123.00 | 12216 LCDO. ALEXIS FUENTES | 10-Mar-14 | Law Firm |
| 2607 | 1,406.62 | 12209 LCDO. AROT LEVIT VELAZQUEZ TRAVIESO | 17-Dec-13 | Law Firm |
| 2998 | - | 12209 LCDO. AROT LEVIT VELAZQUEZ TRAVIESO | 27-Jan-14 | Voided from Check Print |
| 2999 | - | 12209 LCDO. AROT LEVIT VELAZQUEZ TRAVIESO | 27-Jan-14 | Voided from Check Print |
| 3000 | 475.00 | 12209 LCDO. AROT LEVIT VELAZQUEZ TRAVIESO | 27-Jan-14 | Law Firm |
| 3552 | 2,250.00 | 12209 LCDO. AROT LEVIT VELAZQUEZ TRAVIESO | 12-Mar-14 | Law Firm |
| 2738 | 275.00 | 12112 LCDO. JOSE DAVID RIVERA MEDINA | 2-Jan-14 | Law Firm |
| 2655 | 3,000.00 | 12214 LCDO. PETER MILLER | 23-Dec-13 | Law Firm |
| 3012 | 4,500.00 | 12214 LCDO. PETER MILLER | 29-Jan-14 | Law Firm |
| 3307 | 4,500.00 | 12214 LCDO. PETER MILLER | 26-Feb-14 | Law Firm |
| 2582 | 2,557.50 | 3071 LIC. RICARDO E. CARRILLO | 13-Dec-13 | Law Firm |
| 2863 | 2,750.00 | 3071 LIC. RICARDO E. CARRILLO | 15-Jan-14 | Law Firm |
| 3269 | 2,557.50 | 3071 LIC. RICARDO E. CARRILLO | 19-Feb-14 | Law Firm |
| 2602 | 1,334.06 | 12057 LIGHTING & CONTROLS AUTOMATION | 16-Dec-13 | Supplier |
| 3353 | 118.25 | 12057 LIGHTING & CONTROLS AUTOMATION | 27-Feb-14 | Supplier |
| 3607 | 192.60 | 12077 LINDE GAS PUERTO RICO, INC. | 12-Mar-14 | Services |
| 2701 | 75.00 | 12050 LUIS A. AYALA COLON,SUCRS.,INC | 31-Dec-13 | Services |
| 2702 | 75.00 | 12050 LUIS A. AYALA COLON,SUCRS.,INC | 31-Dec-13 | Services |
| 2783 | 75.00 | 12050 LUIS A. AYALA COLON,SUCRS.,INC | 8-Jan-14 | Services |
| 3119 | 75.00 | 12050 LUIS A. AYALA COLON,SUCRS.,INC | 5-Feb-14 | Services |
| 3499 | 75.00 | 12050 LUIS A. AYALA COLON,SUCRS.,INC | 10-Mar-14 | Services |
| 2615 | 74.00 | 13151 MAERSK LINE | 18-Dec-13 | Services |
| 3278 | 2,210.00 | 13121 MALDONADO & ASOCIADOS, PSC | 19-Feb-14 | Law Firm |
| 3354 | 1,706.00 | 13121 MALDONADO & ASOCIADOS, PSC | 27-Feb-14 | Law Firm |
| 3620 | 1,820.00 | 13121 MALDONADO & ASOCIADOS, PSC | 12-Mar-14 | Law Firm |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | EXIHIBIT 1 |
|---|---|---|

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 2870 | 850.00 | 13007 MARCIANO SEA-GULL | 15-Jan-14 | Services |
| 3162 | 535.00 | 13007 MARCIANO SEA-GULL | 7-Feb-14 | Services |
| 3355 | 380.00 | 13007 MARCIANO SEA-GULL | 27-Feb-14 | Services |
| 3608 | 760.00 | 13007 MARCIANO SEA-GULL | 12-Mar-14 | Services |
| 2611 | - | 13131 MARIA RAMALLO | 18-Dec-13 | Voided from Check Print |
| 2623 | - | 13131 MARIA RAMALLO | 18-Dec-13 | Voided from Check Print |
| 3166 | 258.29 | 14031 MARIO NEIRA | 10-Feb-14 | Services |
| 3052 | - | 14133 MARISOL VARGAS | 30-Jan-14 | Voided from Check Print |
| 3054 | - | 14133 MARISOL VARGAS | 30-Jan-14 | Voided from Check Print |
| 3057 | 371.13 | 14133 MARISOL VARGAS | 30-Jan-14 | Miscellaneous |
| 3481 | - | 13004 MASH INDUSTRIAL INC. | 7-Mar-14 | Voided from Check Print |
| 3488 | 3,875.00 | 13004 MASH INDUSTRIAL INC. | 7-Mar-14 | Supplier |
| 3341 | 423.96 | 13099 MC MASTER - CARR. | 26-Feb-14 | Supplier |
| 3547 | 128.21 | 13099 MC MASTER - CARR. | 12-Mar-14 | Supplier |
| 2867 | 3,026.30 | 13082 MECANICA BENITEZ | 15-Jan-14 | Supplier |
| 3270 | 1,073.70 | 13082 MECANICA BENITEZ | 19-Feb-14 | Supplier |
| 3356 | 1,086.60 | 13082 MECANICA BENITEZ | 27-Feb-14 | Supplier |
| 2743 | 1,000.00 | 13197 MIGUEL ROSARIO Y ASOCIADOS | 3-Jan-14 | Compensation/Benefits Package |
| 3531 | 645.31 | 13197 MIGUEL ROSARIO Y ASOCIADOS | 11-Mar-14 | Compensation/Benefits Package |
| 3357 | 2,133.35 | 13076 MILLENIUM FIRE PROTECTION | 27-Feb-14 | Services |
| 2950 | 2,423.60 | 13137 MONTEHIEDRA COMMUNITY ASSOC J-25 | 21-Jan-14 | Compensation/Benefits Package |
| 2951 | 2,423.60 | 13171 MONTEHIEDRA COMMUNITY ASSOC. J-24 | 21-Jan-14 | Compensation/Benefits Package |
| 2613 | 29,003.65 | 13017 MULLER MARTINI CORP. (NEW) | 18-Dec-13 | Supplier |
| 2937 | 5,316.40 | 13017 MULLER MARTINI CORP. (NEW) | 20-Jan-14 | Supplier |
| 2968 | 5,589.45 | 13017 MULLER MARTINI CORP. (NEW) | 23-Jan-14 | Supplier |
| 3610 | 15,084.35 | 13017 MULLER MARTINI CORP. (NEW) | 12-Mar-14 | Supplier |
| 2749 | 465.00 | 13105 MULTIPAGO | 3-Jan-14 | Compensation/Benefits Package |
| 3403 | 620.00 | 13105 MULTIPAGO | 4-Mar-14 | Compensation/Benefits Package |
| 2618 | 58.85 | 13016 MULTI-TECH-REP CORPORATION | 18-Dec-13 | Services |
| 2585 | 12,382.22 | 13142 MUNICIPIO DE SAN JUAN | 13-Dec-13 | Govermnet Payment |
| 3171 | 5,170.56 | 13142 MUNICIPIO DE SAN JUAN | 10-Feb-14 | Govermnet Payment |
| 3459 | 26,091.89 | 13142 MUNICIPIO DE SAN JUAN | 7-Mar-14 | Govermnet Payment |
| 3460 | 4,816.81 | 13142 MUNICIPIO DE SAN JUAN | 7-Mar-14 | Govermnet Payment |
| 2872 | 6,007.00 | 13158 MUNICIPIO DE SAN JUAN(PATENTE) | 15-Jan-14 | Govermnet Payment |
| 3383 | - | 13158 MUNICIPIO DE SAN JUAN(PATENTE) | 28-Feb-14 | Voided from Check Print |
| 3456 | - | 13158 MUNICIPIO DE SAN JUAN(PATENTE) | 6-Mar-14 | Voided from Check Print |
| 3482 | 1,200.00 | 14009 NAPL | 7-Mar-14 | Services |
| 2920 | 1,867.73 | 14129 NATIONAL LIFT TRUCK SERVICES OF PR, INC. | 17-Jan-14 | Services |
| 3136 | - | 14129 NATIONAL LIFT TRUCK SERVICES OF PR, INC. | 5-Feb-14 | Voided from Check Print |
| 3025 | - | 20625 NATIONAL LUMBER / N.L. STORES, INC. | 28-Jan-14 | Voided from Check Print |
| 3235 | - | 20625 NATIONAL LUMBER / N.L. STORES, INC. | 31-Jan-14 | Voided from Check Print |
| 3164 | - | 20625 NATIONAL LUMBER / N.L. STORES, INC. | 7-Feb-14 | Voided from Check Print |
| 3272 | 2,165.37 | 20625 NATIONAL LUMBER / N.L. STORES, INC. | 19-Feb-14 | Supplier |
| 3358 | 792.17 | 20625 NATIONAL LUMBER / N.L. STORES, INC. | 27-Feb-14 | Supplier |
| 3483 | 3,520.00 | 14001 NATIONAL PAPER & TYPE COMPANY | 7-Mar-14 | Supplier |
| 3238 | 896.92 | 14062 NEGRON RUBBER ROLLER CORP. | 17-Feb-14 | Supplier |
| 3484 | 896.92 | 14062 NEGRON RUBBER ROLLER CORP. | 7-Mar-14 | Supplier |
| 3560 | 1,489.18 | 14062 NEGRON RUBBER ROLLER CORP. | 10-Mar-14 | Supplier |
| 3559 | - | 14062 NEGRON RUBBER ROLLER CORP. | 13-Mar-14 | Voided from Check Print |
| 3538 | 1,400.00 | 14134 NESTOR MANGUAL | 12-Mar-14 | Services |
| 3257 | 25,000.00 | 14064 NEW HORIZONS INVESTMENTS,LLC. | 19-Feb-14 | Paymnet Plan |
| 3065 | 4,212.50 | 14006 NEW YORK WIPING PRODUCTS CO. | 31-Jan-14 | Supplier |
| 3616 | - | 14034 NORTON LILLY INTERNATIONAL | 12-Mar-14 | Voided from Check Print |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | | | EXIHIBIT 1 |
|---|---|---|---|---|

| Ck. Num. | Ck. Amount | | Name | Date | Description |
|---|---|---|---|---|---|
| 3629 | - | 14034 | NORTON LILLY INTERNATIONAL | 14-Mar-14 | Voided from Check Print |
| 2953 | 277.50 | 24057 | NYS CHILD SUPPORT PROCESSING CENTER | 21-Jan-14 | Employee Retention-Legal |
| 3088 | 832.50 | 24057 | NYS CHILD SUPPORT PROCESSING CENTER | 31-Jan-14 | Employee Retention-Legal |
| 3503 | 555.00 | 24057 | NYS CHILD SUPPORT PROCESSING CENTER | 10-Mar-14 | Employee Retention-Legal |
| 3579 | 559.70 | 15023 | OFFICE-IT | 10-Mar-14 | Supplier |
| 3485 | 1,000.00 | 15041 | OG INDUSTRIAL TECHNICAL SERVICES, INC. | 7-Mar-14 | Supplier |
| 2877 | 5,416.75 | 15008 | OLES DE PUERTO RICO, INC | 15-Jan-14 | Supplier |
| 3080 | 77.95 | 15049 | OLIVER EXTERMINATING, CORP. | 31-Jan-14 | Services |
| 3314 | 40.50 | 15049 | OLIVER EXTERMINATING, CORP. | 25-Feb-14 | Services |
| 3137 | 260.45 | 15038 | ONE LINK COMMUNICATIONS (J - 24) | 5-Feb-14 | Compensation/Benefits Package |
| 3298 | 91.81 | 15038 | ONE LINK COMMUNICATIONS (J - 24) | 21-Feb-14 | Compensation/Benefits Package |
| 3377 | - | 15035 | ONELINK (ADOQUINES) | 28-Feb-14 | Voided from Check Print |
| 3138 | 625.00 | 15048 | ORIENTAL TRUST BANK | 5-Feb-14 | Insurance Corp Payment |
| 3617 | 625.00 | 15048 | ORIENTAL TRUST BANK | 12-Mar-14 | Insurance Corp Payment |
| 3023 | 6,940.60 | 16082 | PALETERAS UNIDAS, INC. | 28-Jan-14 | Supplier |
| 3053 | - | 16172 | PEDRO E. RIVERA FIGUEROA | 30-Jan-14 | Voided from Check Print |
| 3055 | - | 16172 | PEDRO E. RIVERA FIGUEROA | 30-Jan-14 | Voided from Check Print |
| 3056 | 36.38 | 16172 | PEDRO E. RIVERA FIGUEROA | 30-Jan-14 | Services |
| 2633 | 4,426.80 | 10048 | PEDRO JOFFRE | 20-Dec-13 | Profesional Services |
| 2756 | 4,583.04 | 10048 | PEDRO JOFFRE | 3-Jan-14 | Profesional Services |
| 2941 | 2,395.68 | 10048 | PEDRO JOFFRE | 20-Jan-14 | Profesional Services |
| 2970 | 1,979.04 | 10048 | PEDRO JOFFRE | 24-Jan-14 | Profesional Services |
| 3081 | 2,604.00 | 10048 | PEDRO JOFFRE | 31-Jan-14 | Profesional Services |
| 3317 | 2,604.00 | 10048 | PEDRO JOFFRE | 25-Feb-14 | Profesional Services |
| 3387 | 2,604.00 | 10048 | PEDRO JOFFRE | 28-Feb-14 | Profesional Services |
| 3562 | 2,604.00 | 10048 | PEDRO JOFFRE | 13-Mar-14 | Profesional Services |
| 2576 | 1,300.00 | 16057 | PETTY CASH | 13-Dec-13 | Miscellaneous |
| 2577 | 300.00 | 16057 | PETTY CASH | 13-Dec-13 | Miscellaneous |
| 2578 | 85.00 | 16057 | PETTY CASH | 13-Dec-13 | Miscellaneous |
| 2629 | 250.00 | 16057 | PETTY CASH | 19-Dec-13 | Compensation/Benefits Package |
| 2634 | 950.00 | 16057 | PETTY CASH | 20-Dec-13 | Miscellaneous |
| 2637 | 1,000.00 | 16057 | PETTY CASH | 20-Dec-13 | Miscellaneous |
| 2652 | 1,410.00 | 16057 | PETTY CASH | 23-Dec-13 | Miscellaneous |
| 2653 | 1,000.00 | 16057 | PETTY CASH | 23-Dec-13 | Miscellaneous |
| 2654 | 500.00 | 16057 | PETTY CASH | 23-Dec-13 | Miscellaneous |
| 2670 | 200.00 | 16057 | PETTY CASH | 27-Dec-13 | Miscellaneous |
| 2671 | 555.00 | 16057 | PETTY CASH | 27-Dec-13 | Miscellaneous |
| 2731 | - | 16057 | PETTY CASH | 2-Jan-14 | Voided from Check Print |
| 2732 | 1,296.37 | 16057 | PETTY CASH | 2-Jan-14 | Miscellaneous |
| 2734 | 250.00 | 16057 | PETTY CASH | 2-Jan-14 | Compensation/Benefits Package |
| 2762 | 200.00 | 16057 | PETTY CASH | 7-Jan-14 | Miscellaneous |
| 2770 | - | 16057 | PETTY CASH | 8-Jan-14 | Voided from Check Print |
| 2771 | 500.00 | 16057 | PETTY CASH | 8-Jan-14 | Miscellaneous |
| 2775 | 110.00 | 16057 | PETTY CASH | 8-Jan-14 | Miscellaneous |
| 2802 | - | 16057 | PETTY CASH | 10-Jan-14 | Voided from Check Print |
| 2806 | 905.85 | 16057 | PETTY CASH | 10-Jan-14 | Miscellaneous |
| 2844 | 120.00 | 16057 | PETTY CASH | 13-Jan-14 | Miscellaneous |
| 2845 | 128.35 | 16057 | PETTY CASH | 13-Jan-14 | Miscellaneous |
| 2868 | 250.00 | 16057 | PETTY CASH | 15-Jan-14 | Miscellaneous |
| 2906 | 250.00 | 16057 | PETTY CASH | 17-Jan-14 | Compensation/Benefits Package |
| 2929 | - | 16057 | PETTY CASH | 20-Jan-14 | Voided from Check Print |
| 2946 | 250.00 | 16057 | PETTY CASH | 21-Jan-14 | Miscellaneous |
| 2960 | 200.00 | 16057 | PETTY CASH | 22-Jan-14 | Miscellaneous |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | EXIHIBIT 1 |
|---|---|---|

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 2974 | 859.55 | 16057 PETTY CASH | 24-Jan-14 | Miscellaneous |
| 2981 | - | 16057 PETTY CASH | 24-Jan-14 | Voided from Check Print |
| 2982 | 102.00 | 16057 PETTY CASH | 27-Jan-14 | Miscellaneous |
| 3005 | 1,084.02 | 16057 PETTY CASH | 27-Jan-14 | Miscellaneous |
| 3024 | 150.00 | 16057 PETTY CASH | 28-Jan-14 | Miscellaneous |
| 3030 | 1,050.00 | 16057 PETTY CASH | 29-Jan-14 | Miscellaneous |
| 3035 | - | 16057 PETTY CASH | 29-Jan-14 | Voided from Check Print |
| 3037 | 250.00 | 16057 PETTY CASH | 30-Jan-14 | Compensation/Benefits Package |
| 3091 | 514.98 | 16057 PETTY CASH | 3-Feb-14 | Miscellaneous |
| 3092 | 200.00 | 16057 PETTY CASH | 3-Feb-14 | Miscellaneous |
| 3114 | 339.94 | 16057 PETTY CASH | 4-Feb-14 | Miscellaneous |
| 3116 | 250.00 | 16057 PETTY CASH | 4-Feb-14 | Compensation/Benefits Package |
| 3159 | 827.55 | 16057 PETTY CASH | 7-Feb-14 | Miscellaneous |
| 3165 | 899.00 | 16057 PETTY CASH | 10-Feb-14 | Miscellaneous |
| 3168 | - | 16057 PETTY CASH | 10-Feb-14 | Voided from Check Print |
| 3169 | 300.00 | 16057 PETTY CASH | 10-Feb-14 | Miscellaneous |
| 3173 | 300.00 | 16057 PETTY CASH | 11-Feb-14 | Miscellaneous |
| 3191 | 200.00 | 16057 PETTY CASH | 12-Feb-14 | Miscellaneous |
| 3197 | 250.00 | 16057 PETTY CASH | 12-Feb-14 | Compensation/Benefits Package |
| 3241 | 731.75 | 16057 PETTY CASH | 17-Feb-14 | Miscellaneous |
| 3242 | 250.00 | 16057 PETTY CASH | 17-Feb-14 | Compensation/Benefits Package |
| 3281 | 100.00 | 16057 PETTY CASH | 20-Feb-14 | Miscellaneous |
| 3304 | 90.00 | 16057 PETTY CASH | 24-Feb-14 | Miscellaneous |
| 3315 | 300.00 | 16057 PETTY CASH | 25-Feb-14 | Miscellaneous |
| 3316 | 150.00 | 16057 PETTY CASH | 25-Feb-14 | Miscellaneous |
| 3323 | 300.00 | 16057 PETTY CASH | 25-Feb-14 | Miscellaneous |
| 3324 | 673.42 | 16057 PETTY CASH | 25-Feb-14 | Miscellaneous |
| 3327 | - | 16057 PETTY CASH | 25-Feb-14 | Voided from Check Print |
| 3329 | 250.00 | 16057 PETTY CASH | 26-Feb-14 | Compensation/Benefits Package |
| 3359 | 12.75 | 16057 PETTY CASH | 27-Feb-14 | Miscellaneous |
| 3390 | 500.00 | 16057 PETTY CASH | 3-Mar-14 | Miscellaneous |
| 3392 | 350.00 | 16057 PETTY CASH | 3-Mar-14 | Miscellaneous |
| 3406 | - | 16057 PETTY CASH | 5-Mar-14 | Voided from Check Print |
| 3407 | 997.88 | 16057 PETTY CASH | 5-Mar-14 | Miscellaneous |
| 3493 | - | 16057 PETTY CASH | 8-Mar-14 | Voided from Check Print |
| 3495 | - | 16057 PETTY CASH | 8-Mar-14 | Voided from Check Print |
| 3496 | - | 16057 PETTY CASH | 8-Mar-14 | Voided from Check Print |
| 3498 | - | 16057 PETTY CASH | 8-Mar-14 | Voided from Check Print |
| 3529 | 740.00 | 16057 PETTY CASH | 11-Mar-14 | Miscellaneous |
| 3530 | 496.29 | 16057 PETTY CASH | 11-Mar-14 | Miscellaneous |
| 3545 | 250.00 | 16057 PETTY CASH | 12-Mar-14 | Compensation/Benefits Package |
| 3548 | 650.00 | 16057 PETTY CASH | 12-Mar-14 | Compensation/Benefits Package |
| 2930 | 650.00 | 16057 PETTY CASH-Angel Ramallo | 20-Jan-14 | Compensation/Benefits Package |
| 3040 | 650.00 | 16057 PETTY CASH-Angel Ramallo | 30-Jan-14 | Compensation/Benefits Package |
| 3219 | 650.00 | 16057 PETTY CASH-Angel Ramallo | 13-Feb-14 | Compensation/Benefits Package |
| 3328 | 650.00 | 16057 PETTY CASH-Angel Ramallo | 26-Feb-14 | Compensation/Benefits Package |
| 2735 | 3,000.00 | 16087 PFE CONSULTING CORP. | 2-Jan-14 | Profesional Services |
| 3083 | - | 16087 PFE CONSULTING CORP. | 31-Jan-14 | Voided from Check Print |
| 3084 | 3,000.00 | 16087 PFE CONSULTING CORP. | 31-Jan-14 | Profesional Services |
| 3308 | 3,000.00 | 16087 PFE CONSULTING CORP. | 28-Feb-14 | Profesional Services |
| 3563 | 3,000.00 | 16087 PFE CONSULTING CORP. | 7-Mar-14 | Profesional Services |
| 3564 | 3,000.00 | 16087 PFE CONSULTING CORP. | 12-Mar-14 | Profesional Services |
| 3019 | 64.09 | 24058 PIRETTE UNIFORMS, INC. | 28-Jan-14 | Supplier |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | | EXIHIBIT 1 |
|---|---|---|---|

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 3146 | 478.85 | 24058 PIRETTE UNIFORMS, INC. | 5-Feb-14 | Supplier |
| 3381 | 478.85 | 24058 PIRETTE UNIFORMS, INC. | 28-Feb-14 | Supplier |
| 3177 | - | 15050 PLATINIUM TIRE CENTER | 12-Feb-14 | Voided from Check Print |
| 3186 | 786.45 | 15050 PLATINIUM TIRE CENTER | 12-Feb-14 | Supplier |
| 2819 | 265.00 | 16135 PLAVICA | 10-Jan-14 | Services |
| 3006 | 1,293.00 | 19132 PONCE RUBBER ROLLER | 27-Jan-14 | Supplier |
| 3386 | 3,321.06 | 19132 PONCE RUBBER ROLLER | 28-Feb-14 | Supplier |
| 3580 | 455.42 | 19132 PONCE RUBBER ROLLER | 10-Mar-14 | Supplier |
| 3112 | - | 14047 POPULAR AUTO (ALTIMA) | 3-Feb-14 | Voided from Check Print |
| 2594 | 733.05 | 14061 POPULAR AUTO (BUICK REGAL) | 16-Dec-13 | Compensation/Benefits Package |
| 2803 | 698.14 | 14061 POPULAR AUTO (BUICK REGAL) | 10-Jan-14 | Compensation/Benefits Package |
| 3184 | 698.14 | 14061 POPULAR AUTO (BUICK REGAL) | 12-Feb-14 | Compensation/Benefits Package |
| 3468 | 698.14 | 14061 POPULAR AUTO (BUICK REGAL) | 7-Mar-14 | Compensation/Benefits Package |
| 2595 | 2,949.75 | 14051 POPULAR AUTO (CORVETTE) | 16-Dec-13 | Compensation/Benefits Package |
| 2804 | 2,809.29 | 14051 POPULAR AUTO (CORVETTE) | 10-Jan-14 | Compensation/Benefits Package |
| 3185 | 2,809.29 | 14051 POPULAR AUTO (CORVETTE) | 12-Feb-14 | Compensation/Benefits Package |
| 3469 | 2,809.29 | 14051 POPULAR AUTO (CORVETTE) | 7-Mar-14 | Compensation/Benefits Package |
| 2747 | 650.08 | 14065 POPULAR AUTO (LAND ROVER) | 3-Jan-14 | Compensation/Benefits Package |
| 3111 | 650.08 | 14065 POPULAR AUTO (LAND ROVER) | 3-Feb-14 | Compensation/Benefits Package |
| 3391 | 650.08 | 14065 POPULAR AUTO (LAND ROVER) | 3-Mar-14 | Compensation/Benefits Package |
| 2761 | 50.00 | 16170 POPULAR INSURANCE | 7-Jan-14 | Compensation/Benefits Package |
| 3581 | 200.65 | 16038 PRAXAIR PUERTO RICO BV - NEW | 10-Mar-14 | Services |
| 3385 | - | 16018 PREMIER FASTENER COMPANY | 28-Feb-14 | Voided from Check Print |
| 3299 | - | 16203 PRIN2 FINISH LLC | 21-Feb-14 | Voided from Check Print |
| 3031 | 2,729.54 | 16157 PRINTEX | 29-Jan-14 | Supplier |
| 2875 | 3,568.50 | 16080 PRO-TECH SERVICES, INC. | 15-Jan-14 | Supplier |
| 3549 | 900.00 | 16080 PRO-TECH SERVICES, INC. | 12-Mar-14 | Supplier |
| 3582 | 6,228.36 | 16149 PUERTO RICO TELEPHONE - MOVILE CLARO | 10-Mar-14 | Comunication |
| 2881 | 5,686.98 | 16004 PUERTO RICO TELEPHONE(CUADRO) | 16-Jan-14 | Comunication |
| 3339 | 2,723.12 | 16004 PUERTO RICO TELEPHONE(CUADRO) | 28-Feb-14 | Comunication |
| 3534 | 2,678.74 | 16004 PUERTO RICO TELEPHONE(CUADRO) | 12-Mar-14 | Comunication |
| 2603 | 3,221.98 | 16151 QUALITY PRODUCTS | 16-Dec-13 | Supplier |
| 2882 | 3,669.67 | 16151 QUALITY PRODUCTS | 16-Jan-14 | Supplier |
| 3163 | 2,410.92 | 16151 QUALITY PRODUCTS | 7-Feb-14 | Supplier |
| 3535 | 3,212.57 | 16151 QUALITY PRODUCTS | 12-Mar-14 | Supplier |
| 3569 | - | 17120 R & M SECURETECH CORP. (J-25) | 12-Mar-14 | Voided from Check Print |
| 3570 | - | 17083 R & M SECURITY SYSTEMS(J-24) | 12-Mar-14 | Voided from Check Print |
| 2760 | 282.00 | 17008 RAFAEL BENITEZ CARRILLO INC. | 3-Jan-14 | Supplier |
| 3105 | 89.53 | 17008 RAFAEL BENITEZ CARRILLO INC. | 3-Feb-14 | Supplier |
| 3509 | 2,458.77 | 17008 RAFAEL BENITEZ CARRILLO INC. | 10-Mar-14 | Supplier |
| 3583 | 661.75 | 17008 RAFAEL BENITEZ CARRILLO INC. | 10-Mar-14 | Supplier |
| 2801 | 5,415.09 | 17014 RANGER AMERICAN OF PUERTO RICO | 10-Jan-14 | Services |
| 3210 | 13,416.23 | 17014 RANGER AMERICAN OF PUERTO RICO | 12-Feb-14 | Services |
| 3312 | 13,416.23 | 17014 RANGER AMERICAN OF PUERTO RICO | 28-Feb-14 | Services |
| 2597 | 4,884.00 | 17027 RENE ORTIZ VILLAFANE INC. | 16-Dec-13 | Services |
| 2784 | 1,599.51 | 17027 RENE ORTIZ VILLAFANE INC. | 8-Jan-14 | Services |
| 2919 | 2,663.09 | 17027 RENE ORTIZ VILLAFANE INC. | 17-Jan-14 | Services |
| 3126 | 2,331.57 | 17027 RENE ORTIZ VILLAFANE INC. | 5-Feb-14 | Services |
| 3360 | 2,423.16 | 17027 RENE ORTIZ VILLAFANE INC. | 27-Feb-14 | Services |
| 3587 | 13,991.59 | 17027 RENE ORTIZ VILLAFANE INC. | 10-Mar-14 | Services |
| 2884 | - | 2100 RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2885 | - | 2100 RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2887 | - | 2100 RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |

Ck Register from Dec 13 2013 to March 14 2014 Excel

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | | | EXIHIBIT 1 |
|---|---|---|---|---|

| Ck. Num. | Ck. Amount | | Name | Date | Description |
|---|---|---|---|---|---|
| 2889 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2890 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2891 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2892 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2893 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2894 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2895 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2896 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2897 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2898 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2899 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2900 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2901 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 2902 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 16-Jan-14 | Voided from Check Print |
| 3318 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 1-Feb-14 | Voided from Check Print |
| 3319 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 1-Feb-14 | Voided from Check Print |
| 3320 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 1-Feb-14 | Voided from Check Print |
| 3321 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 1-Feb-14 | Voided from Check Print |
| 3325 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 1-Feb-14 | Voided from Check Print |
| 3514 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 3-Feb-14 | Voided from Check Print |
| 3515 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 3-Feb-14 | Voided from Check Print |
| 3516 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 3-Feb-14 | Voided from Check Print |
| 3517 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 3-Feb-14 | Voided from Check Print |
| 3518 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 3-Feb-14 | Voided from Check Print |
| 3519 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 3-Feb-14 | Voided from Check Print |
| 3195 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 12-Feb-14 | Voided from Check Print |
| 3196 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 12-Feb-14 | Voided from Check Print |
| 3198 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 12-Feb-14 | Voided from Check Print |
| 3199 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 12-Feb-14 | Voided from Check Print |
| 3200 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 12-Feb-14 | Voided from Check Print |
| 3201 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 12-Feb-14 | Voided from Check Print |
| 3206 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 12-Feb-14 | Voided from Check Print |
| 3211 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 12-Feb-14 | Voided from Check Print |
| 3212 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 12-Feb-14 | Voided from Check Print |
| 3213 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 12-Feb-14 | Voided from Check Print |
| 3520 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 12-Feb-14 | Voided from Check Print |
| 3521 | - | 2100 | RESOLUTE FOREST PRODUCTS-CANADA | 20-Feb-14 | Voided from Check Print |
| 3301 | - | 2087 | RESOLUTE FOREST PRODUTS(US,INC) | 21-Feb-14 | Voided from Check Print |
| 2938 | - | 17096 | RTA DIGITAL INC. | 20-Jan-14 | Voided from Check Print |
| 2955 | - | 17096 | RTA DIGITAL INC. | 21-Jan-14 | Voided from Check Print |
| 2957 | 5,250.00 | 17096 | RTA DIGITAL INC. | 21-Jan-14 | Services |
| 3588 | 6,456.80 | 17096 | RTA DIGITAL INC. | 10-Mar-14 | Services |
| 2631 | 419.89 | 12205 | RUBEN LEON SANCHEZ | 19-Dec-13 | Profesional Services |
| 2742 | 332.01 | 12205 | RUBEN LEON SANCHEZ | 3-Jan-14 | Profesional Services |
| 2907 | 341.25 | 12205 | RUBEN LEON SANCHEZ | 17-Jan-14 | Profesional Services |
| 3039 | 336.00 | 12205 | RUBEN LEON SANCHEZ | 30-Jan-14 | Profesional Services |
| 3194 | 312.48 | 12205 | RUBEN LEON SANCHEZ | 12-Feb-14 | Profesional Services |
| 3336 | 312.48 | 12205 | RUBEN LEON SANCHEZ | 26-Feb-14 | Profesional Services |
| 3556 | 312.48 | 12205 | RUBEN LEON SANCHEZ | 13-Mar-14 | Profesional Services |
| 2570 | 33,259.50 | 18032 | SACHS CHEMICAL, INC. | 13-Dec-13 | Supplier |
| 2635 | 32,373.00 | 18032 | SACHS CHEMICAL, INC. | 20-Dec-13 | Supplier |
| 2679 | 31,230.00 | 18032 | SACHS CHEMICAL, INC. | 27-Dec-13 | Supplier |
| 2772 | - | 18032 | SACHS CHEMICAL, INC. | 8-Jan-14 | Voided from Check Print |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | | | | **EXIHIBIT 1** |
|---|---|---|---|---|---|

| Ck. Num. | Ck. Amount | | Name | Date | Description |
|---|---|---|---|---|---|
| 2773 | 24,208.21 | 18032 | SACHS CHEMICAL, INC. | 8-Jan-14 | Supplier |
| 2774 | 24,208.21 | 18032 | SACHS CHEMICAL, INC. | 13-Jan-14 | Supplier |
| 2922 | 24,693.50 | 18032 | SACHS CHEMICAL, INC. | 17-Jan-14 | Supplier |
| 2923 | 24,693.50 | 18032 | SACHS CHEMICAL, INC. | 22-Jan-14 | Supplier |
| 2924 | 30,057.41 | 18032 | SACHS CHEMICAL, INC. | 24-Jan-14 | Supplier |
| 2925 | 30,057.40 | 18032 | SACHS CHEMICAL, INC. | 28-Jan-14 | Supplier |
| 3102 | 23,224.50 | 18032 | SACHS CHEMICAL, INC. | 6-Feb-14 | Supplier |
| 3103 | 23,224.50 | 18032 | SACHS CHEMICAL, INC. | 7-Feb-14 | Supplier |
| 3251 | 17,778.04 | 18032 | SACHS CHEMICAL, INC. | 18-Feb-14 | Supplier |
| 3255 | - | 18032 | SACHS CHEMICAL, INC. | 18-Feb-14 | Voided from Check Print |
| 3284 | 21,743.03 | 18032 | SACHS CHEMICAL, INC. | 20-Feb-14 | Supplier |
| 3369 | 28,062.09 | 18032 | SACHS CHEMICAL, INC. | 28-Feb-14 | Supplier |
| 3370 | 28,062.09 | 18032 | SACHS CHEMICAL, INC. | 28-Feb-14 | Supplier |
| 3494 | 65,278.00 | 18032 | SACHS CHEMICAL, INC. | 8-Mar-14 | Supplier |
| 3066 | 450.00 | 18110 | SANCO LABORATORIES | 31-Jan-14 | Services |
| 3361 | 1,200.00 | 18110 | SANCO LABORATORIES | 27-Feb-14 | Services |
| 2758 | 3,000.00 | 221 | SCOTIABANK DE P.R. (VISA) | 3-Jan-14 | Compensation/Benefits Package |
| 3106 | 3,500.00 | 221 | SCOTIABANK DE P.R. (VISA) | 3-Feb-14 | Compensation/Benefits Package |
| 3437 | 3,500.00 | 221 | SCOTIABANK DE P.R. (VISA) | 6-Mar-14 | Compensation/Benefits Package |
| 3618 | 9,984.83 | 221 | SCOTIABANK DE P.R. (VISA) | 12-Mar-14 | Compensation/Benefits Package |
| 2638 | 1,328.97 | 18044 | SECRETARIO DE HACIENDA | 20-Dec-13 | Govermnet Payment |
| 2639 | 1,886.35 | 18044 | SECRETARIO DE HACIENDA | 20-Dec-13 | Govermnet Payment |
| 2827 | 2,522.55 | 18044 | SECRETARIO DE HACIENDA | 13-Jan-14 | Govermnet Payment |
| 2879 | 60.00 | 18171 | SECRETARIO DE HACIENDA | 15-Jan-14 | Govermnet Payment |
| 2880 | 67.20 | 18171 | SECRETARIO DE HACIENDA | 15-Jan-14 | Govermnet Payment |
| 3082 | 3,000.00 | 18044 | SECRETARIO DE HACIENDA | 31-Jan-14 | Govermnet Payment |
| 3237 | - | 18044 | SECRETARIO DE HACIENDA | 31-Jan-14 | Voided from Check Print |
| 3172 | 1,504.75 | 18044 | SECRETARIO DE HACIENDA | 10-Feb-14 | Govermnet Payment |
| 3510 | 1,082.57 | 18044 | SECRETARIO DE HACIENDA | 10-Mar-14 | Govermnet Payment |
| 2828 | 4,701.12 | 18174 | SECRETARIO DE HACIENDA (Amnistia - IVU) | 13-Jan-14 | Govermnet Payment |
| 3045 | 4,701.12 | 18174 | SECRETARIO DE HACIENDA (Amnistia - IVU) | 30-Jan-14 | Govermnet Payment |
| 3525 | - | 18174 | SECRETARIO DE HACIENDA (Amnistia - IVU) | 10-Mar-14 | Voided from Check Print |
| 3526 | - | 18174 | SECRETARIO DE HACIENDA (Amnistia - IVU) | 10-Mar-14 | Voided from Check Print |
| 3527 | 4,701.12 | 18174 | SECRETARIO DE HACIENDA (Amnistia - IVU) | 10-Mar-14 | Govermnet Payment |
| 2829 | 484.06 | 18175 | SECRETARIO DE HACIENDA (Amnistia-Angel) | 13-Jan-14 | Compensation/Benefits Package |
| 3511 | 242.03 | 18175 | SECRETARIO DE HACIENDA (Amnistia-Angel) | 10-Mar-14 | Compensation/Benefits Package |
| 2661 | 8,177.40 | 18169 | SECRETARIO DE HACIENDA (CONT. INGRESO) | 24-Dec-13 | Govermnet Payment |
| 2685 | 17,099.09 | 18169 | SECRETARIO DE HACIENDA (CONT. INGRESO) | 27-Dec-13 | Govermnet Payment |
| 2769 | 8,521.69 | 18169 | SECRETARIO DE HACIENDA (CONT. INGRESO) | 8-Jan-14 | Govermnet Payment |
| 2947 | 7,389.35 | 18169 | SECRETARIO DE HACIENDA (CONT. INGRESO) | 21-Jan-14 | Govermnet Payment |
| 3118 | 6,561.77 | 18169 | SECRETARIO DE HACIENDA (CONT. INGRESO) | 4-Feb-14 | Govermnet Payment |
| 3256 | 7,020.90 | 18169 | SECRETARIO DE HACIENDA (CONT. INGRESO) | 18-Feb-14 | Govermnet Payment |
| 3388 | 7,126.62 | 18169 | SECRETARIO DE HACIENDA (CONT. INGRESO) | 3-Mar-14 | Govermnet Payment |
| 2826 | 3,536.16 | 18172 | SECRETARIO DE HACIENDA (DES.INSULAR) | 13-Jan-14 | Govermnet Payment |
| 2903 | 9,098.57 | 18172 | SECRETARIO DE HACIENDA (DES.INSULAR) | 21-Jan-14 | Govermnet Payment |
| 3049 | 3,536.16 | 18172 | SECRETARIO DE HACIENDA (DES.INSULAR) | 30-Jan-14 | Govermnet Payment |
| 3050 | - | 18172 | SECRETARIO DE HACIENDA (DES.INSULAR) | 30-Jan-14 | Voided from Check Print |
| 3048 | - | 18172 | SECRETARIO DE HACIENDA (DES.INSULAR) | 1-Feb-14 | Voided from Check Print |
| 3404 | 1,768.08 | 18172 | SECRETARIO DE HACIENDA (DES.INSULAR) | 4-Mar-14 | Govermnet Payment |
| 2883 | 631.01 | 18029 | SEGUROS TRIPLE-S, INC. | 16-Jan-14 | Insurance Corp Payment |
| 2958 | 64.20 | 18057 | SELLOS TITAN | 22-Jan-14 | Supplier |
| 3217 | 2,130.00 | 18000 | SM TOOL | 13-Feb-14 | Supplier |
| 3596 | 2,764.64 | 18000 | SM TOOL | 11-Mar-14 | Supplier |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| EXIHIBIT 1 |

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 3222 | 3,731.25 | 18162 SOLIVAN RACING LOGISTICS, INC. | 13-Feb-14 | Services |
| 3362 | 2,983.11 | 18162 SOLIVAN RACING LOGISTICS, INC. | 27-Feb-14 | Services |
| 3597 | 2,910.68 | 18162 SOLIVAN RACING LOGISTICS, INC. | 11-Mar-14 | Services |
| 2809 | 220.00 | 17147 SONIA E. RIVERA | 10-Jan-14 | Miscellaneous |
| 3486 | 1,000.00 | 18108 SOPR | 7-Mar-14 | Supplier |
| 2821 | 3,500.00 | 16208 SOUTHPOINT / PDI SUPPLY, INC. | 10-Jan-14 | Supplier |
| 2736 | 17,523.92 | 18003 SUN CHEMICAL CORPORATION | 2-Jan-14 | Supplier |
| 3239 | - | 18003 SUN CHEMICAL CORPORATION | 17-Feb-14 | Voided from Check Print |
| 3243 | 6,899.46 | 18003 SUN CHEMICAL CORPORATION | 17-Feb-14 | Supplier |
| 3363 | 6,699.46 | 18003 SUN CHEMICAL CORPORATION | 27-Feb-14 | Supplier |
| 3598 | 6,699.46 | 18003 SUN CHEMICAL CORPORATION | 11-Mar-14 | Supplier |
| 2694 | 235.40 | 19043 TALLER DE SOLDADURA, INC. | 30-Dec-13 | Services |
| 3599 | 900.00 | 19085 THE ALLIED GROUP | 11-Mar-14 | Services |
| 3127 | 3,064.45 | 19140 THE TONER SAVINGS CORP. | 5-Feb-14 | Supplier |
| 3600 | 360.99 | 19140 THE TONER SAVINGS CORP. | 11-Mar-14 | Supplier |
| 2820 | 2,012.50 | 19064 THERMAL CARE | 10-Jan-14 | Services |
| 2636 | 3,859.20 | 19102 TODAY PLUMBING | 20-Dec-13 | Services |
| 2709 | 2,706.80 | 19102 TODAY PLUMBING | 31-Dec-13 | Services |
| 3002 | 2,068.96 | 19102 TODAY PLUMBING | 27-Jan-14 | Services |
| 3067 | 1,559.76 | 19102 TODAY PLUMBING | 31-Jan-14 | Services |
| 3364 | 2,706.80 | 19102 TODAY PLUMBING | 27-Feb-14 | Services |
| 3602 | 5,172.40 | 19102 TODAY PLUMBING | 11-Mar-14 | Services |
| 3007 | 120.00 | 19074 TOMAS CUERDA INC. | 27-Jan-14 | Services |
| 3279 | 12,300.00 | 19080 TORO & ARSUAGA, PSC | 19-Feb-14 | Law Firm |
| 3394 | 4,950.00 | 19080 TORO & ARSUAGA, PSC | 3-Mar-14 | Law Firm |
| 3395 | 3,750.00 | 19080 TORO & ARSUAGA, PSC | 3-Mar-14 | Law Firm |
| 3400 | 10,159.97 | 19080 TORO & ARSUAGA, PSC | 4-Mar-14 | Law Firm |
| 2876 | 4,950.00 | 19013 TRANE PUERTO RICO, INC. | 15-Jan-14 | Supplier |
| 3365 | 5,296.50 | 19013 TRANE PUERTO RICO, INC. | 27-Feb-14 | Supplier |
| 3028 | 61.60 | 19133 TRANS OCEANIC LIFE INSURANCE CO. | 29-Jan-14 | Insurance Corp Payment |
| 3512 | 15.40 | 19133 TRANS OCEANIC LIFE INSURANCE CO. | 10-Mar-14 | Insurance Corp Payment |
| 2614 | 10,232.30 | 19104 TRANSPORTE ROSARIO | 18-Dec-13 | Services |
| 2921 | 5,962.20 | 19104 TRANSPORTE ROSARIO | 17-Jan-14 | Services |
| 3366 | 6,701.08 | 19104 TRANSPORTE ROSARIO | 27-Feb-14 | Services |
| 3603 | 1,825.35 | 19092 TRINEXUS | 11-Mar-14 | Services |
| 2662 | 1,727.70 | 19142 TRIPLE-S PROPIEDAD - AUTO | 24-Dec-13 | Insurance Corp Payment |
| 3009 | 1,727.70 | 19142 TRIPLE-S PROPIEDAD - AUTO | 27-Jan-14 | Insurance Corp Payment |
| 3397 | 1,727.70 | 19142 TRIPLE-S PROPIEDAD - AUTO | 3-Mar-14 | Insurance Corp Payment |
| 2663 | 225.83 | 19143 TRIPLE-S PROPIEDAD - PERSONAL PACKAGE | 24-Dec-13 | Compensation/Benefits Package |
| 3010 | 225.83 | 19143 TRIPLE-S PROPIEDAD - PERSONAL PACKAGE | 27-Jan-14 | Compensation/Benefits Package |
| 3398 | 225.83 | 19143 TRIPLE-S PROPIEDAD - PERSONAL PACKAGE | 3-Mar-14 | Compensation/Benefits Package |
| 2842 | 52.50 | 19146 TRIPLE-S SALUD | 13-Jan-14 | Miscellaneous |
| 2840 | - | 19115 TRIPLE-S SALUD, INC. (ORLANDO DIAZ) | 13-Jan-14 | Voided from Check Print |
| 3043 | - | 19134 TRIPLE-S VIDA, INC. | 30-Jan-14 | Voided from Check Print |
| 3044 | 107.49 | 19134 TRIPLE-S VIDA, INC. | 30-Jan-14 | Insurance Corp Payment |
| 3513 | 104.98 | 19134 TRIPLE-S VIDA, INC. | 10-Mar-14 | Insurance Corp Payment |
| 2616 | 85.00 | 19073 TROPICAL SHIPPING | 18-Dec-13 | Services |
| 2642 | 425.00 | 19073 TROPICAL SHIPPING | 23-Dec-13 | Services |
| 2664 | 85.00 | 19073 TROPICAL SHIPPING | 24-Dec-13 | Services |
| 2703 | 85.00 | 19073 TROPICAL SHIPPING | 31-Dec-13 | Services |
| 3046 | 85.00 | 19073 TROPICAL SHIPPING | 30-Jan-14 | Services |
| 3176 | 85.00 | 19073 TROPICAL SHIPPING | 12-Feb-14 | Services |
| 3282 | 85.00 | 19073 TROPICAL SHIPPING | 20-Feb-14 | Services |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

| | | | EXIHIBIT 1 |
|---|---|---|---|

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 3557 | 85.00 | 19073 TROPICAL SHIPPING | 13-Mar-14 | Services |
| 2698 | 20,402.25 | 5032 TROPIGAS DE P.R., INC. | 30-Dec-13 | Supplier |
| 2699 | 20,313.58 | 5032 TROPIGAS DE P.R., INC. | 30-Dec-13 | Supplier |
| 2757 | 20,269.74 | 5032 TROPIGAS DE P.R., INC. | 3-Jan-14 | Supplier |
| 2843 | 42,238.13 | 5032 TROPIGAS DE P.R., INC. | 13-Jan-14 | Supplier |
| 2961 | 19,087.43 | 5032 TROPIGAS DE P.R., INC. | 22-Jan-14 | Supplier |
| 3068 | 20,364.35 | 5032 TROPIGAS DE P.R., INC. | 31-Jan-14 | Supplier |
| 3246 | 21,608.14 | 5032 TROPIGAS DE P.R., INC. | 18-Feb-14 | Supplier |
| 3367 | 22,673.14 | 5032 TROPIGAS DE P.R., INC. | 27-Feb-14 | Supplier |
| 2695 | 1,002.00 | 19145 TTL OF PUERTO RICO | 30-Dec-13 | Supplier |
| 2707 | 390.00 | 19145 TTL OF PUERTO RICO | 31-Dec-13 | Comunication |
| 2969 | 3,954.14 | 20017 UNITED STATES POSTAL SERVICES | 24-Jan-14 | Services |
| 3492 | 620.00 | 20017 UNITED STATES POSTAL SERVICES | 7-Mar-14 | Services |
| 3558 | - | 20029 UNITED SURETY & INDEMNITY CO. | 13-Mar-14 | Voided from Check Print |
| 3565 | - | 20029 UNITED SURETY & INDEMNITY CO. | 13-Mar-14 | Voided from Check Print |
| 3276 | 1,615.49 | 20048 UNIVERSAL PRINT | 19-Feb-14 | Supplier |
| 2841 | - | 20046 UPS (NEW) | 13-Jan-14 | Voided from Check Print |
| 2691 | 2,131.17 | 21000 VAR COMMUNICATION | 30-Dec-13 | Comunication |
| 2977 | 402.32 | 21000 VAR COMMUNICATION | 24-Jan-14 | Comunication |
| 3189 | 849.58 | 21000 VAR COMMUNICATION | 12-Feb-14 | Comunication |
| 3382 | 2,283.06 | 21000 VAR COMMUNICATION | 28-Feb-14 | Comunication |
| 3236 | - | 21044 VICTOR ROMAN | 31-Jan-14 | Voided from Check Print |
| 3289 | 87.83 | 21044 VICTOR ROMAN | 21-Feb-14 | Supplier |
| 2596 | - | Voided from Check Print | 16-Dec-13 | Voided from Check Print |
| 2612 | - | Voided from Check Print | 18-Dec-13 | Voided from Check Print |
| 2645 | - | Voided from Check Print | 23-Dec-13 | Voided from Check Print |
| 2646 | - | Voided from Check Print | 23-Dec-13 | Voided from Check Print |
| 2647 | - | Voided from Check Print | 23-Dec-13 | Voided from Check Print |
| 2668 | - | Voided from Check Print | 27-Dec-13 | Voided from Check Print |
| 2678 | - | Voided from Check Print | 27-Dec-13 | Voided from Check Print |
| 2680 | - | Voided from Check Print | 27-Dec-13 | Voided from Check Print |
| 2681 | - | Voided from Check Print | 27-Dec-13 | Voided from Check Print |
| 2682 | - | Voided from Check Print | 27-Dec-13 | Voided from Check Print |
| 2683 | - | Voided from Check Print | 27-Dec-13 | Voided from Check Print |
| 2686 | - | Voided from Check Print | 27-Dec-13 | Voided from Check Print |
| 2687 | - | Voided from Check Print | 27-Dec-13 | Voided from Check Print |
| 2688 | - | Voided from Check Print | 27-Dec-13 | Voided from Check Print |
| 2696 | - | Voided from Check Print | 30-Dec-13 | Voided from Check Print |
| 2697 | - | Voided from Check Print | 30-Dec-13 | Voided from Check Print |
| 2789 | - | Voided from Check Print | 9-Jan-14 | Voided from Check Print |
| 2790 | - | Voided from Check Print | 9-Jan-14 | Voided from Check Print |
| 2791 | - | Voided from Check Print | 9-Jan-14 | Voided from Check Print |
| 2792 | - | Voided from Check Print | 9-Jan-14 | Voided from Check Print |
| 2795 | - | Voided from Check Print | 10-Jan-14 | Voided from Check Print |
| 2796 | - | Voided from Check Print | 10-Jan-14 | Voided from Check Print |
| 2797 | - | Voided from Check Print | 10-Jan-14 | Voided from Check Print |
| 2811 | - | Voided from Check Print | 10-Jan-14 | Voided from Check Print |
| 2812 | - | Voided from Check Print | 10-Jan-14 | Voided from Check Print |
| 2813 | - | Voided from Check Print | 10-Jan-14 | Voided from Check Print |
| 2815 | - | Voided from Check Print | 10-Jan-14 | Voided from Check Print |
| 2816 | - | Voided from Check Print | 10-Jan-14 | Voided from Check Print |
| 2817 | - | Voided from Check Print | 10-Jan-14 | Voided from Check Print |
| 2835 | - | Voided from Check Print | 13-Jan-14 | Voided from Check Print |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11



EXIHIBIT 1

| Ck. Num. | Ck. Amount | Name | Date | Description |
|---|---|---|---|---|
| 2836 | - | Voided from Check Print | 13-Jan-14 | Voided from Check Print |
| 2837 | - | Voided from Check Print | 13-Jan-14 | Voided from Check Print |
| 2912 | - | Voided from Check Print | 17-Jan-14 | Voided from Check Print |
| 2913 | - | Voided from Check Print | 17-Jan-14 | Voided from Check Print |
| 2915 | - | Voided from Check Print | 17-Jan-14 | Voided from Check Print |
| 2916 | - | Voided from Check Print | 17-Jan-14 | Voided from Check Print |
| 2971 | - | Voided from Check Print | 24-Jan-14 | Voided from Check Print |
| 2972 | - | Voided from Check Print | 24-Jan-14 | Voided from Check Print |
| 3154 | - | Voided from Check Print | 7-Feb-14 | Voided from Check Print |
| 3155 | - | Voided from Check Print | 7-Feb-14 | Voided from Check Print |
| 3156 | - | Voided from Check Print | 7-Feb-14 | Voided from Check Print |
| 3157 | - | Voided from Check Print | 7-Feb-14 | Voided from Check Print |
| 3158 | - | Voided from Check Print | 7-Feb-14 | Voided from Check Print |
| 3160 | - | Voided from Check Print | 7-Feb-14 | Voided from Check Print |
| 3190 | - | Voided from Check Print | 12-Feb-14 | Voided from Check Print |
| 3218 | - | Voided from Check Print | 13-Feb-14 | Voided from Check Print |
| 3247 | - | Voided from Check Print | 18-Feb-14 | Voided from Check Print |
| 3248 | - | Voided from Check Print | 18-Feb-14 | Voided from Check Print |
| 3249 | - | Voided from Check Print | 18-Feb-14 | Voided from Check Print |
| 3250 | - | Voided from Check Print | 18-Feb-14 | Voided from Check Print |
| 3252 | - | Voided from Check Print | 18-Feb-14 | Voided from Check Print |
| 3253 | - | Voided from Check Print | 18-Feb-14 | Voided from Check Print |
| 3254 | - | Voided from Check Print | 18-Feb-14 | Voided from Check Print |
| 3271 | - | Voided from Check Print | 19-Feb-14 | Voided from Check Print |
| 3457 | - | Voided from Check Print | 6-Mar-14 | Voided from Check Print |
| 3524 | - | Voided from Check Print | 10-Mar-14 | Voided from Check Print |
| 3574 | - | Voided from Check Print | 10-Mar-14 | Voided from Check Print |
| 3584 | - | Voided from Check Print | 10-Mar-14 | Voided from Check Print |
| 3585 | - | Voided from Check Print | 10-Mar-14 | Voided from Check Print |
| 3586 | - | Voided from Check Print | 10-Mar-14 | Voided from Check Print |
| 3601 | - | Voided from Check Print | 11-Mar-14 | Voided from Check Print |
| 3609 | - | Voided from Check Print | 12-Mar-14 | Voided from Check Print |
| 3622 | - | Voided from Check Print | 14-Mar-14 | Voided from Check Print |
| 3623 | - | Voided from Check Print | 14-Mar-14 | Voided from Check Print |
| 3624 | - | Voided from Check Print | 14-Mar-14 | Voided from Check Print |
| 3626 | - | Voided from Check Print | 14-Mar-14 | Voided from Check Print |
| 3627 | - | Voided from Check Print | 14-Mar-14 | Voided from Check Print |
| 2931 | 350.00 | 22057 WINTER EAGLE, INC. | 20-Jan-14 | Supplier |
| 3047 | 95.00 | 22057 WINTER EAGLE, INC. | 30-Jan-14 | Supplier |
| 2648 | 1,184.18 | 8018 WORLDNET TELECOMMUNICATIONS, INC. | 23-Dec-13 | Comunication |
| 3003 | 1,184.18 | 8018 WORLDNET TELECOMMUNICATIONS, INC. | 27-Jan-14 | Comunication |
| 3368 | 1,184.18 | 8018 WORLDNET TELECOMMUNICATIONS, INC. | 27-Feb-14 | Comunication |
| 3152 | 135.00 | 22055 WORLDWIDE EXTERMINATING SERVICES | 6-Feb-14 | Services |

Ramallo Bros Printing
Check Register
From Dec 13 2013 to March 14 2014
Case 14-01948-11

**EXIHIBIT 2**

| Date | Amount | Suplier |
|------|--------|---------|
| 31-Dec-13 | $ 21,081.73 | Resolute Forest Product-Canada |
| | $ 21,295.09 | Resolute Forest Product-Canada |
| | $ 21,190.98 | Resolute Forest Product-Canada |
| | $ 20,988.81 | Resolute Forest Product-Canada |
| | $ 16,753.75 | Resolute Forest Product-Canada |
| | $ 21,634.07 | Resolute Forest Product-Canada |
| 1-Jan-14 | $ 20,906.22 | Resolute Forest Product-Canada |
| 31-Jan-14 | $ 16,146.78 | Resolute Forest Product-Canada |
| | $ 23,207.36 | Resolute Forest Product-Canada |
| | $ 20,494.83 | Resolute Forest Product-Canada |
| 25-Feb-14 | $ 16,424.72 | Resolute Forest Product-Canada |
| | $ 16,460.69 | Resolute Forest Product-Canada |
| | $ 14,739.20 | Resolute Forest Product-Canada |
| | $ 16,422.75 | Resolute Forest Product-Canada |
| | $ 21,584.17 | Resolute Forest Product-Canada |
| | $ 16,358.66 | Resolute Forest Product-Canada |
| | $ 16,554.88 | Resolute Forest Product-Canada |
| | $ 16,458.07 | Resolute Forest Product-Canada |
| | $ 47,635.27 | Resolute Forest Product-Canada |
| | $ 16,381.55 | Resolute Forest Product-Canada |
| | $ 20,943.20 | Resolute Forest Product-Canada |
| | $ 21,637.51 | Resolute Forest Product-Canada |
| 14-Mar-14 | $ 16,964.36 | Resolute Forest Product-Canada |
| 26-Mar-14 | $ 14,481.54 | Resolute Forest Product-Canada |

Ramallo Bros Printing

Check Register

From March 2013 to March 14 2014

Case 14-01948-11

| **EXIHIBIT 3** |
| --- |

| **Date** | **Ck Num.** | **Amount** | **ID Num** | **Description** | **Notes** |
|---|---|---|---|---|---|
| 4/18/2013 | 215 | $ 2,500.00 | 17081 | ALBERTO RAMALLO YLLANES | Compensation/Benefits Package |
| 5/21/2013 | 579 | $ 2,500.00 | 17081 | ALBERTO RAMALLO YLLANES | Compensation/Benefits Package |
| 7/11/2013 | 1095 | $ 2,500.00 | 17081 | ALBERTO RAMALLO YLLANES | Compensation/Benefits Package |
| 8/21/2013 | 1432 | $ 5,000.00 | 17081 | ALBERTO RAMALLO YLLANES | Compensation/Benefits Package |
| 9/23/2013 | 1836 | $ 2,500.00 | 17081 | ALBERTO RAMALLO YLLANES | Compensation/Benefits Package |
| 10/21/2013 | 2090 | $ 2,500.00 | 17081 | ALBERTO RAMALLO YLLANES | Compensation/Benefits Package |
| 11/20/2013 | 2388 | $ 2,500.00 | 17081 | ALBERTO RAMALLO YLLANES | Compensation/Benefits Package |
| 12/19/2013 | 2625 | $ 2,500.00 | 17081 | ALBERTO RAMALLO YLLANES | Compensation/Benefits Package |
| 1/21/2014 | 2949 | $ 2,500.00 | 17081 | ALBERTO RAMALLO YLLANES | Compensation/Benefits Package |
| 2/21/2014 | 3295 | $ 2,500.00 | 17081 | ALBERTO RAMALLO YLLANES | Compensation/Benefits Package |
| | | | | | |
| 4/12/2013 | 131 | $ 4,306.28 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 5/8/2013 | 458 | $ 2,467.67 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 6/14/2013 | 844 | $ 2,869.41 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 7/1/2013 | 1011 | $ 305.00 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 7/12/2013 | 1099 | $ 3,732.47 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 8/2/2013 | 1294 | $ 1,245.92 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 8/26/2013 | 1518 | $ 120.00 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 8/29/2013 | 1559 | $ 289.20 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 9/6/2013 | 1649 | $ 5,097.54 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 10/2/2013 | 1916 | $ 1,677.66 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 10/7/2013 | 1967 | $ 20,741.89 | 17081 | ALBERTO RAMALLO YLLANES | Repayment of Loan for paper payment |
| 10/21/2013 | 2078 | $ 149.33 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 10/28/2013 | 2151 | $ 10,000.00 | 17081 | ALBERTO RAMALLO YLLANES | Repayment of Loan |
| 11/14/2013 | 2332 | $ 4,450.22 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 12/6/2013 | 2547 | $ 1,829.44 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 12/10/2013 | 2567 | $ 200.00 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 12/27/2013 | 2673 | $ 819.31 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 1/21/2014 | 2948 | $ 3,027.44 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 2/12/2014 | 3214 | $ 3,358.03 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 3/3/2014 | 3396 | $ 6,488.99 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| 3/10/2014 | 3502 | $ 206.00 | 17081 | ALBERTO RAMALLO YLLANES | Corp Expenses - Personal Credit Card AMEX |
| | | | | | |
| 4/12/2013 | 134 | $ 10,297.64 | 17090 | ANGEL RAMALLO DIAZ | Repayment Loan Indigo Machine |
| 5/2/2013 | 395 | $ 10,229.06 | 17090 | ANGEL RAMALLO DIAZ | Repayment Loan Indigo Machine |
| 6/5/2013 | 713 | $ 10,186.09 | 17090 | ANGEL RAMALLO DIAZ | Repayment Loan Indigo Machine |
| 9/16/2013 | 1762 | $ 10,134.04 | 17090 | ANGEL RAMALLO DIAZ | Repayment Loan Indigo Machine |
| 4/12/2013 | 125 | $ 10,277.06 | 17090 | ANGEL RAMALLO DIAZ | Re Payment Loan  To Ramallo Bros. Printing |
| 5/2/2013 | 396 | $ 10,277.06 | 17090 | ANGEL RAMALLO DIAZ | Re Payment Loan  To Ramallo Bros. Printing |
| 6/5/2013 | 709 | $ 10,277.06 | 17090 | ANGEL RAMALLO DIAZ | Re Payment Loan  To Ramallo Bros. Printing |
| 9/16/2013 | 1761 | $ 10,277.06 | 17090 | ANGEL RAMALLO DIAZ | Re Payment Loan  To Ramallo Bros. Printing |
| 3/8/2014 | 3497 | $ 1,908.15 | 17090 | ANGEL RAMALLO DIAZ | Compensation/Benefits Package |

**RAMALLO BROS. PRINTING, INC.**
RAMALLO INTERNATIONAL CENTER

# DEMANDAS LABORALES ACTIVAS
# MARZO 14, 2014

1. **SANTOS DIAZ ALVAREZ vs. RAMALLO BROS. PRINTING, INC.**

   **Nombre de Demandante:** Santos Díaz Álvarez

   **Dirección Demandante:** PO Box 6148
   Caguas, PR 00726

   **Causa Alegada:** Discrimen por Incapacidad (ADA); Ley 44; Responsabilidad Civil; Represalias (ADA).

   **Monto:** $2,100,000.00

   **Nombre Abogado Demandante:** Carlos M. Fernández-Cordero, Esq.

   **Dirección Abogado Demandante:** Agustín Collazo Law Offices
   9 Claudia St. Suite 301
   Amelia Industrial Park
   Guaynabo, PR 00968

2. **JESUS VEGA GONZALEZ vs. RAMALLO BROS. PRINTING, INC.**

   **Nombre de Demandante:** Jesús Vega González

   **Dirección Demandante:** Villas del Paraíso
   265 Duarte Final
   Edif. R, APT. 206
   San Juan, PR 00917

   **Causa Alegada:** Horas Extra; Periodo de Tomar Alimentos; Salarios.

**Monto:** $1,675.82

**Nombre Abogado Demandante:** Lcdo. Domingo E. Chicón de Peña.

**Dirección Abogado Demandante:** Negociado de Asuntos Legales
Dpto. del Trabajo y Recursos Humanos
Piso 18
PO Box 71592
San Juan, PR 00936

3.   **MIRTA SANTANA SANTANA vs. RAMALLO BROS. PRINTING, INC.**

   **Nombre de Demandante:** Mirta Santana Santana

   **Dirección Demandante:** José Severo Quiñones
   C-2 calle 691
   Carolina, PR 00985

   **Causa Alegada:** Despido Injustificado.

   **Monto:** $7,827.10

   **Nombre Abogado Demandante:** Lcda. Sol Beatriz Concepción Bulerín.

   **Dirección Abogado Demandante:** Negociado de Asuntos Legales
   Dpto. del Trabajo y Recursos Humanos
   Piso 18
   PO Box 71592
   San Juan, PR 00936

4.   **MARCIAL ORTEGA MARTE vs. RAMALLO BROS. PRINTING, INC.**

   **Nombre de Demandante:** Marcial Ortega Marte

   **Dirección Demandante:** PO Box 43002
   Suite 335
   Río Grande, PR 00745
   **Causa Alegada:** Salarios.

   **Monto:** $2,781.54

**Nombre Abogado Demandante:** Lcda. Sol Beatriz Concepción Bulerín.

**Dirección Abogado Demandante:** Negociado de Asuntos Legales
Dpto. del Trabajo y Recursos Humanos
Piso 18
PO Box 71592
San Juan, PR 00936

## 5.  MARCIAL ORTEGA MARTE vs. RAMALLO BROS. PRINTING, INC.

**Nombre de Demandante:** Marcial Ortega Marte

**Dirección Demandante:** PO Box 43002
Suite 335
Río Grande, PR 00745

**Causa Alegada:** Discrimen.

**Monto:** $550,000.00

**Nombre Abogado Demandante:** Lcdo. Charles Zeno Santiago

**Dirección Abogado Demandante:** PO Box 70351
San Juan, PR 00936-8351

## 6.  LUIS SALGADO; JESUS SANTA; AGUSTIN ROSADO; ROBERTO GORDILLO vs. RAMALLO BROS. PRINTING, INC.

**Nombre de los Demandantes:** Luis Salgado; Jesús Santa; Agustín Rosado;
Roberto Gordillo.

**Direcciones Demandantes:**

Luis Salgado García
Res. Nemesio Canales
Edif. 19 Apt. 360
San Juan, P.R. 00918

Jesús Santa Padin
C/ Paganiani #883 A
Rio Piedras, P.R. 00924

Agustín Rosado Jiménez
Urb. Encantada
RJ-24 C/ Rio Cristal
Trujillo Alto, P.R. 00976

Roberto Gordillo Vega
HC 05 Box 6668
Aguas  Buenas, PR 00703

**Causas Alegadas:**
Luis Salgado: Despido injustificado
Jesús Santa: Despido injustificado y discrimen por incapacidad
Agustín Rosado: Despido injustificado
Roberto Gordillo: Despido injustificado y discrimen por edad.

**Montos:**

Luis Salgado García = $28,400.00
Jesús Santa Padín = $424,140.00
Agustín Rosado Jiménez = $60,569.58
Roberto Gordillo Vega = $700,000.00

**Total: $1,213,109.58**

**Nombre Abogado Demandantes:** Lcdo. Aníbal Escanellas Rivera

**Dirección Abogado Demandantes:** 204 Domenech
San Juan, PR 00918

### 7.  BAYER vs. RAMALLO BROS. PRINTING, INC.

**Nombre de Demandante:** Bayer

**Dirección Demandante:**  P. O. Box 11848
Caparra Heights
San jun, 00922-1848

**Causa Alegada:** Sentencia Declaratoria, Incumplimiento de Contrato y Dolo

**Monto:** $2,644,534.67

**Nombre Abogado Demandante:** Lcdo. Carlos A. Rodríguez Vidal

**Dirección Abogado Demandante:**
     Goldman Antonetti
     Apartado 70364
     San Juan, PR 00936-8364

8. **SOFIA CANINO  STOLBERG vs. RAMALLO BROS. PRINTING, INC.**

 **Nombre de Demandante: Sofia Canino  Stolberg**

 **Dirección Demandante:**  Calle Tetuán 200
         Viejo San Juan
         San Juan, PR  00901

 **Causa Alegada:** Daños y Perjuicios; Violación al Derecho de la Propia Imagen

 **Monto:** $3,100,000.00

 **Nombre Abogado Demandante:** Lcdo. Samuel Pamia Portalatin

 **Dirección Abogado Demandante:**
       256 Eleonor Roosevelt
       San Juan, PR 00918